UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

CASE NO.: 1:13-CV-22465

MYRNA NIEVES,

    Plaintiff,

v.

DIVERSIFIED CONSULTANTS, INC.,

    Defendant.

_____/

## AFFIDAVIT

1.    My name is Myrna Nieves-Bustamante, I am over the age of eighteen, and have personal knowledge of the facts set forth herein.

2.    Attached are true and correct copies of annotated cellular telephone statements for February, March, and April of 2013 for my account with T-Mobile, account number 759511163.

_____
Myrna Nieves-Bustamante

Before me, the undersigned authority, **Myrna Nieves**, who is [✓] personally known to me, or [ ] produced _____ as identification, and executed this affidavit under oath this **21** day of **August**, 2013.

_____
NOTARY

CLAUDIA DE LA OSA
MY COMMISSION # EE 224733
EXPIRES: August 14, 2016
Bonded Thru Notary Public Underwriters

SEAL

1

Customer Service Number: 1-800-937-8997  
Mar 17, 2013

Itemized details for: 305-776-1805  
Account Number: 759511183

Page 3 of 63

## Taxes, Fees and Surcharges

| Item | Amount |
|---|---|
| **Government Fees and Taxes** | |
| Federal Universal Service Fund | 0.06 |
| State Communication Service Tax | 0.15 |
| Utility Use | 0.10 |
| County 911 | 0.50 |
| **Taxes, Fees and Surcharges** | **0.81** |
| | |
| **Total Charges** | **20.41** |

### LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 2/17/13 | Fortlupton, CO | 9:25 AM | 303-304-0913 | | 1 | - | - | - |
| 2/17/13 | Fortlupton, CO | 9:53 AM | 303-304-0913 | | 2 | - | - | - |
| 2/17/13 | Miami, FL | 10:15 AM | 786-837-4820 | (F) | 1 | - | - | - |
| 2/17/13 | Miami, FL | 11:44 AM | 786-837-4820 | (F) | 1 | - | - | - |
| 2/17/13 | Miami, FL | 12:17 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 2/17/13 | Miami, FL | 12:21 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 2/17/13 | Miami, FL | 12:24 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 2/17/13 | Miami, FL | 12:29 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 2/17/13 | Incoming | 12:32 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 2/17/13 | Ftlauderdl, FL | 3:00 PM | 954-260-5732 | | 2 | - | - | - |
| 2/17/13 | Miami, FL | 3:02 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 2/17/13 | Incoming | 3:29 PM | 786-837-4820 | (F) | 3 | - | - | - |
| 2/17/13 | Incoming | 11:10 PM | 303-304-0912 | | 26 | - | - | - |
| 2/18/13 | Incoming | 9:19 AM | 786-837-4820 | (F) | 7 | - | - | - |
| 2/18/13 | North Dade, FL | 2:10 PM | 786-277-3851 | | 11 | - | - | - |
| 2/18/13 | Miami, FL | 2:30 PM | 786-975-6187 | | 1 | - | - | - |
| 2/18/13 | Incoming | 3:45 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 2/18/13 | Incoming | 5:06 PM | 786-942-7421 | | 5 | - | - | - |
| 2/18/13 | Incoming | 5:12 PM | 305-321-7838 | | 4 | - | - | - |
| 2/19/13 | Incoming | 4:10 PM | 213-787-0602 | | 3 | - | - | - |
| 2/19/13 | Miami, FL | 4:36 PM | 305-763-3258 | | 5 | - | - | - |
| 2/19/13 | Jacksonvl, FL | 4:52 PM | 904-635-7543 | | 2 | - | - | - |
| 2/19/13 | Ftlauderdl, FL | 5:11 PM | 954-260-5732 | | 1 | - | - | - |
| 2/19/13 | Incoming | 5:12 PM | 954-260-5732 | | 2 | - | - | - |
| 2/19/13 | Incoming | 5:14 PM | 786-837-4820 | (F) | 12 | - | - | - |
| 2/19/13 | Miami, FL | 5:26 PM | 786-348-5689 | | 1 | - | - | - |
| 2/19/13 | Incoming | 6:23 PM | 303-304-0912 | | 46 | - | - | - |
| 2/19/13 | Incoming | 7:13 PM | 305-763-3258 | | 3 | - | - | - |
| 2/19/13 | Incoming | 7:52 PM | 303-304-0912 | | 4 | - | - | - |
| 2/19/13 | Findlay, OH | 8:07 PM | 419-722-6810 | | 9 | - | - | - |
| 2/19/13 | Findlay, OH | 8:29 PM | 419-722-6810 | | 5 | - | - | - |
| 2/19/13 | Incoming | 8:44 PM | 305-763-3258 | | 1 | - | - | - |
| 2/19/13 | Incoming | 9:02 PM | 305-763-3258 | | 1 | - | - | - |
| 2/19/13 | Incoming | 9:03 PM | 661-748-0240 | (A) | 2 | - | - | - |
| 2/19/13 | Incoming | 11:25 PM | 305-763-3258 | | 10 | - | - | - |
| 2/19/13 | Incoming | 11:36 PM | 419-757-7044 | | 60 | - | - | - |
| 2/20/13 | Fortlupton, CO | 7:23 AM | 303-304-0912 | | 1 | - | - | - |
| 2/20/13 | Incoming | 7:47 AM | 303-304-0912 | | 23 | - | - | - |
| 2/20/13 | Incoming | 8:39 AM | 786-348-5689 | | 2 | - | - | - |
| 2/20/13 | Incoming | 8:44 AM | 786-348-5689 | | 1 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpt Call (V) myFaves Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

Customer Service Number: 1-800-937-8997
Mar 17, 2013

Itemized details for: 305-776-1805
Account Number: 759511163

Page 4 of 63

LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 2/20/13 | Incoming | 9:40 AM | 954-260-5732 | | 1 | - | - | - |
| 2/20/13 | Incoming | 12:00 PM | 954-260-5732 | | 2 | - | - | - |
| 2/20/13 | Incoming | 12:16 PM | 954-260-5732 | | 1 | - | - | - |
| 2/20/13 | Incoming | 12:25 PM | 303-304-0912 | | 15 | - | - | - |
| 2/20/13 | Incoming | 12:38 PM | 786-975-6187 | (A) | 3 | - | - | - |
| 2/20/13 | Incoming | 12:40 PM | 954-260-5732 | (A) | 1 | - | - | - |
| 2/20/13 | Fortlupton, CO | 12:44 PM | 303-304-0912 | | 2 | - | - | - |
| 2/20/13 | Miami, FL | 12:47 PM | 786-333-3661 | (F) | 1 | - | - | - |
| 2/20/13 | Incoming | 12:48 PM | 786-333-3661 | (F) | 9 | - | - | - |
| 2/20/13 | Fortlupton, CO | 12:57 PM | 303-304-0912 | | 1 | - | - | - |
| 2/20/13 | Fortlupton, CO | 1:02 PM | 303-304-0912 | | 8 | - | - | - |
| 2/20/13 | Incoming | 5:58 PM | 786-942-7421 | | 4 | - | - | - |
| 2/20/13 | Incoming | 6:04 PM | 303-304-0912 | | 15 | - | - | - |
| 2/20/13 | Incoming | 6:36 PM | 303-304-0912 | | 8 | - | - | - |
| 2/21/13 | Miami, FL | 7:45 AM | 305-444-4444 | | 1 | - | - | - |
| 2/21/13 | Incoming | 7:50 AM | 305-773-3725 | | 1 | - | - | - |
| 2/21/13 | Incoming | 8:50 AM | 303-304-0912 | | 6 | - | - | - |
| 2/21/13 | Incoming | 12:34 PM | 303-304-0912 | | 10 | - | - | - |
| 2/21/13 | Incoming | 1:13 PM | 786-942-7421 | | 1 | - | - | - |
| 2/21/13 | Incoming | 2:05 PM | 786-942-7421 | | 5 | - | - | - |
| 2/21/13 | North Dade, FL | 2:43 PM | 305-931-0100 | | 3 | - | - | - |
| 2/21/13 | Incoming | 5:04 PM | 954-562-0907 | | 2 | - | - | - |
| 2/21/13 | Incoming | 5:24 PM | 786-333-3661 | (F) | 10 | - | - | - |
| 2/21/13 | Incoming | 6:24 PM | 303-304-0912 | | 38 | - | - | - |
| 2/22/13 | Incoming | 12:40 PM | 786-942-7421 | | 1 | - | - | - |
| 2/22/13 | Fortlupton, CO | 2:19 PM | 303-304-0912 | | 1 | - | - | - |
| 2/22/13 | North Dade, FL | 2:35 PM | 305-931-0100 | | 2 | - | - | - |
| 2/22/13 | Fortlupton, CO | 2:56 PM | 303-304-0912 | | 9 | - | - | - |
| 2/22/13 | Incoming | 3:06 PM | 303-304-0912 | | 3 | - | - | - |
| 2/22/13 | Incoming | 3:45 PM | 786-942-7421 | | 1 | - | - | - |
| 2/22/13 | Miami, FL | 4:38 PM | 786-333-3661 | (F) | 5 | - | - | - |
| 2/22/13 | Incoming | 4:43 PM | 786-333-3661 | (F) | 1 | - | - | - |
| 2/22/13 | Incoming | 4:50 PM | 786-333-3661 | (F) | 5 | - | - | - |
| 2/22/13 | Fortlupton, CO | 5:34 PM | 303-304-0912 | | 1 | - | - | - |
| 2/22/13 | Fortlupton, CO | 5:38 PM | 303-304-0912 | | 10 | - | - | - |
| 2/22/13 | Ftlauderdl, FL | 6:32 PM | 954-868-5033 | | 2 | - | - | - |
| 2/22/13 | Ftlauderdl, FL | 6:55 PM | 954-868-5033 | | 3 | - | - | - |
| 2/23/13 | Incoming | 10:12 AM | 303-304-0912 | | 1 | - | - | - |
| 2/23/13 | Fortlupton, CO | 10:12 AM | 303-304-0912 | | 1 | - | - | - |
| 2/23/13 | Incoming | 10:12 AM | 303-304-0912 | (A) | 5 | - | - | - |
| 2/23/13 | Miami, FL | 10:28 AM | 305-266-2278 | | 2 | - | - | - |
| 2/23/13 | Miami, FL | 12:29 PM | 786-424-1324 | | 2 | - | - | - |
| 2/23/13 | Fortlupton, CO | 12:52 PM | 303-304-0912 | | 5 | - | - | - |
| 2/23/13 | Incoming | 3:13 PM | 786-837-4820 | (F) | 6 | - | - | - |
| 2/23/13 | North Dade, FL | 4:48 PM | 786-277-3851 | | 1 | - | - | - |
| 2/23/13 | Miami, FL | 7:53 PM | 786-493-7806 | | 1 | - | - | - |
| 2/23/13 | Incoming | 8:38 PM | 786-424-1324 | | 1 | - | - | - |
| 2/24/13 | Financial Care | 11:32 AM | *7001 | (H) | 3 | - | - | - |
| 2/24/13 | Incoming | 2:08 PM | 303-304-0912 | | 2 | - | - | - |
| 2/24/13 | Incoming | 2:20 PM | 303-304-0912 | | 2 | - | - | - |
| 2/24/13 | Fortlupton, CO | 2:25 PM | 303-304-0912 | | 2 | - | - | - |
| 2/24/13 | Incoming | 9:02 PM | 786-837-4820 | (F) | 11 | - | - | - |
| 2/25/13 | North Dade, FL | 8:23 AM | 305-931-0100 | | 3 | - | - | - |
| 2/25/13 | Incoming | 8:31 AM | 305-931-0100 | | 4 | - | - | - |
| 2/25/13 | Incoming | 9:41 AM | 954-678-2011 | | 6 | - | - | - |
| 2/25/13 | North Dade, FL | 11:10 AM | 786-277-3851 | | 1 | - | - | - |
| 2/25/13 | Incoming | 2:46 PM | 786-942-7421 | | 1 | - | - | - |
| 2/25/13 | 1-800 # | 3:05 PM | 800-288-2020 | | 1 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpt Call (V) myFaves Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

Customer Service Number: 1-800-937-8997  
Mar 17, 2013  
LOCAL, AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

Itemized details for: 305-776-1895  
Account Number: 759511163

Page 5 of 63

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 2/25/13 | Miami, FL | 3:38 PM | 786-424-2267 | | 1 | - | - | - |
| 2/25/13 | Incoming | 4:34 PM | 786-424-2267 | | 8 | - | - | - |
| 2/25/13 | Miami, FL | 4:42 PM | 786-424-2267 | | 1 | - | - | - |
| 2/25/13 | Incoming | 4:42 PM | 786-424-2267 | | 1 | - | - | - |
| 2/25/13 | Miami, FL | 5:22 PM | 305-444-4323 | | 3 | - | - | - |
| 2/25/13 | Incoming | 5:25 PM | 786-837-4820 | (F) | 14 | - | - | - |
| 2/25/13 | Fortlupton, CO | 5:39 PM | 303-304-0912 | | 2 | - | - | - |
| 2/25/13 | Detroit, MI | 5:42 PM | 313-204-7876 | | 1 | - | - | - |
| 2/25/13 | Incoming | 5:44 PM | 661-748-0240 | | 27 | - | - | - |
| 2/25/13 | Miami, FL | 6:13 PM | 786-333-3661 | (F) | 1 | - | - | - |
| 2/25/13 | Incoming | 6:21 PM | 303-304-0912 | | 41 | - | - | - |
| 2/26/13 | Incoming | 7:44 AM | 786-704-2547 | | 3 | - | - | - |
| 2/26/13 | Incoming | 8:15 AM | 303-304-0912 | | 2 | - | - | - |
| 2/26/13 | Miami, FL | 8:16 AM | 786-348-5689 | | 1 | - | - | - |
| 2/26/13 | Incoming | 8:20 AM | 303-304-0912 | | 4 | - | - | - |
| 2/26/13 | Incoming | 8:59 AM | 786-942-7421 | | 2 | - | - | - |
| 2/26/13 | Incoming | 9:33 AM | 317-340-7762 | | 24 | - | - | - |
| 2/26/13 | Incoming | 10:08 AM | 303-304-0912 | | 5 | - | - | - |
| 2/26/13 | Incoming | 10:19 AM | 661-748-0240 | | 4 | - | - | - |
| 2/26/13 | Incoming | 11:43 AM | 727-538-6318 | | 1 | - | - | - |
| 2/26/13 | 1-800 # | 12:01 PM | 800-288-2020 | | 1 | - | - | - |
| 2/26/13 | Incoming | 12:09 PM | 305-591-5660 | | 10 | - | - | - |
| 2/26/13 | Incoming | 1:50 PM | 786-942-7421 | | 2 | - | - | - |
| 2/26/13 | Miami, FL | 1:52 PM | 305-266-2278 | | 2 | - | - | - |
| 2/26/13 | Incoming | 1:53 PM | 305-444-4323 | (A) | 1 | - | - | - |
| 2/26/13 | 1-800 # | 2:01 PM | 800-288-2020 | | 11 | - | - | - |
| 2/26/13 | Miami, FL | 2:12 PM | 305-444-4444 | | 1 | - | - | - |
| 2/26/13 | Miami, FL | 2:15 PM | 305-444-4323 | | 2 | - | - | - |
| 2/26/13 | Miami, FL | 2:18 PM | 305-444-4444 | | 2 | - | - | - |
| 2/26/13 | Incoming | 2:23 PM | 305-281-6343 | | 1 | - | - | - |
| 2/26/13 | Cust Care | 2:25 PM | 800-937-8997 | (H) | 3 | - | - | - |
| 2/26/13 | Cust Care | 2:28 PM | 800-937-8997 | (H) | 1 | - | - | - |
| 2/26/13 | Incoming | 2:29 PM | 305-281-6343 | (A) | 1 | - | - | - |
| 2/26/13 | Miami, FL | 2:52 PM | 305-444-4323 | | 3 | - | - | - |
| 2/26/13 | Miami, FL | 2:55 PM | 786-942-7421 | | 1 | - | - | - |
| 2/26/13 | Incoming | 2:56 PM | 786-348-5689 | | 3 | - | - | - |
| 2/26/13 | Miami, FL | 3:01 PM | 305-260-2680 | | 1 | - | - | - |
| 2/26/13 | Incoming | 3:02 PM | 305-943-6652 | (A) | 2 | - | - | - |
| 2/26/13 | Miami, FL | 3:07 PM | 786-348-5689 | | 1 | - | - | - |
| 2/26/13 | Miami, FL | 3:07 PM | 305-444-4323 | | 1 | - | - | - |
| 2/26/13 | Miami, FL | 3:08 PM | 305-444-4323 | | 2 | - | - | - |
| 2/26/13 | 1-800 # | 3:11 PM | 800-977-7313 | | 1 | - | - | - |
| 2/26/13 | Miami, FL | 3:11 PM | 786-333-3661 | (F) | 1 | - | - | - |
| 2/26/13 | Ftlauderdl, FL | 3:12 PM | 954-562-0907 | | 4 | - | - | - |
| 2/26/13 | Ftlauderdl, FL | 3:19 PM | 954-562-0907 | | 1 | - | - | - |
| 2/26/13 | Incoming | 3:30 PM | 786-333-3661 | (F) | 3 | - | - | - |
| 2/26/13 | Incoming | 4:22 PM | 786-942-7421 | | 3 | - | - | - |
| 2/26/13 | Incoming | 4:59 PM | 786-333-3661 | (F) | 2 | - | - | - |
| 2/26/13 | Miami, FL | 5:01 PM | 786-333-3661 | (F) | 2 | - | - | - |
| 2/26/13 | Fortlupton, CO | 5:17 PM | 303-304-0912 | | 10 | - | - | - |
| 2/26/13 | Incoming | 5:26 PM | 786-333-3661 | (A) | 1 | - | - | - |
| 2/26/13 | Incoming | 5:26 PM | 303-304-0912 | (A) | 5 | - | - | - |
| 2/26/13 | Miami, FL | 7:00 PM | 786-333-3661 | (F) | 1 | - | - | - |
| 2/26/13 | Incoming | 7:08 PM | 661-748-0240 | | 2 | - | - | - |
| 2/26/13 | Miami, FL | 7:48 PM | 786-333-3661 | (F) | 1 | - | - | - |
| 2/26/13 | Fortlupton, CO | 8:10 PM | 303-304-0912 | | 4 | - | - | - |
| 2/26/13 | Detroit, MI | 8:14 PM | 313-204-7876 | | 1 | - | - | - |
| 2/26/13 | Incoming | 8:27 PM | 786-333-3661 | (F) | 2 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpt Call (V) myFaves Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

Customer Service Number: 1-800-937-8997  
Mar 17, 2013  
Itemized details for: 305-776-1805  
Account Number: 759511163  
Page 6 of 63

LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 2/26/13 | Incoming | 9:07 PM | 313-204-7876 | | 7 | - | - | - |
| 2/26/13 | Detroit, MI | 9:56 PM | 313-204-7876 | | 3 | - | - | - |
| 2/26/13 | Detroit, MI | 10:00 PM | 313-204-7876 | | 1 | - | - | - |
| 2/26/13 | Incoming | 10:01 PM | 313-204-7876 | | 1 | - | - | - |
| 2/26/13 | Incoming | 11:47 PM | 419-722-6810 | | 3 | - | - | - |
| 2/27/13 | Incoming | 12:17 AM | 305-606-8200 | | 4 | - | - | - |
| 2/27/13 | North Dade, FL | 11:39 AM | 786-277-3851 | | 1 | - | - | - |
| 2/27/13 | North Dade, FL | 11:59 AM | 786-277-3851 | | 1 | - | - | - |
| 2/27/13 | Incoming | 12:24 PM | 786-277-3851 | | 3 | - | - | - |
| 2/27/13 | Incoming | 12:31 PM | 310-774-1165 | | 2 | - | - | - |
| 2/27/13 | Miami, FL | 12:37 PM | 786-942-7421 | | 1 | - | - | - |
| 2/27/13 | Incoming | 12:38 PM | 786-942-7421 | | 1 | - | - | - |
| 2/27/13 | Incoming | 12:39 PM | 303-304-0912 | | 2 | - | - | - |
| 2/27/13 | Incoming | 12:55 PM | 303-502-1198 | | 1 | - | - | - |
| 2/27/13 | Incoming | 1:17 PM | 303-304-0912 | | 3 | - | - | - |
| 2/27/13 | Incoming | 2:57 PM | 317-340-7762 | | 1 | - | - | - |
| 2/27/13 | Indianapls, IN | 4:21 PM | 317-340-7762 | | 1 | - | - | - |
| 2/27/13 | Incoming | 4:25 PM | 317-340-7762 | | 7 | - | - | - |
| 2/27/13 | Detroit, MI | 4:51 PM | 313-204-7876 | | 1 | - | - | - |
| 2/27/13 | Incoming | 5:36 PM | 954-505-1354 | (F) | 3 | - | - | - |
| 2/27/13 | Incoming | 6:16 PM | 786-837-4820 | (F) | 6 | - | - | - |
| 2/27/13 | Incoming | 6:57 PM | 786-543-3317 | (F) | 2 | - | - | - |
| 2/27/13 | Incoming | 8:09 PM | 786-543-3317 | (F) | 1 | - | - | - |
| 2/27/13 | Fortlupton, CO | 8:27 PM | 303-304-0912 | | 3 | - | - | - |
| 2/28/13 | Incoming | 7:36 AM | 786-837-4820 | (F) | 10 | - | - | - |
| 2/28/13 | Detroit, MI | 8:35 AM | 313-204-7876 | | 2 | - | - | - |
| 2/28/13 | Miami, FL | 8:42 AM | 786-333-3661 | (F) | 1 | - | - | - |
| 2/28/13 | Incoming | 8:57 AM | 786-333-3661 | (F) | 2 | - | - | - |
| 2/28/13 | Detroit, MI | 1:02 PM | 313-204-7876 | | 1 | - | - | - |
| 2/28/13 | 1-800 # | 2:24 PM | 800-288-2020 | | 2 | - | - | - |
| 2/28/13 | Keys, FL | 4:28 PM | 305-896-7051 | | 1 | - | - | - |
| 2/28/13 | Incoming | 6:19 PM | 303-304-0912 | | 5 | - | - | - |
| 2/28/13 | Incoming | 6:29 PM | 303-304-0912 | | 1 | - | - | - |
| 2/28/13 | Incoming | 7:00 PM | 303-304-0912 | | 5 | - | - | - |
| 2/28/13 | Fortlupton, CO | 8:10 PM | 303-304-0912 | | 2 | - | - | - |
| 2/28/13 | Incoming | 9:27 PM | 303-304-0912 | | 2 | - | - | - |
| 3/01/13 | Incoming | 6:31 AM | 786-837-4820 | (F) | 9 | - | - | - |
| 3/01/13 | Incoming | 7:25 AM | 313-204-7876 | | 1 | - | - | - |
| 3/01/13 | Incoming | 8:29 AM | 954-416-2533 | | 1 | - | - | - |
| 3/01/13 | North Dade, FL | 8:32 AM | 305-934-1110 | | 4 | - | - | - |
| 3/01/13 | Miami, FL | 10:05 AM | 786-975-6187 | | 7 | - | - | - |
| 3/01/13 | Miami, FL | 10:20 AM | 305-444-4323 | | 2 | - | - | - |
| 3/01/13 | Incoming | 11:12 AM | 954-260-5732 | | 2 | - | - | - |
| 3/01/13 | Incoming | 11:29 AM | 786-942-7421 | | 2 | - | - | - |
| 3/01/13 | Incoming | 11:43 AM | 303-304-0912 | | 4 | - | - | - |
| 3/01/13 | Miami, FL | 12:51 PM | 786-975-6187 | | 1 | - | - | - |
| 3/01/13 | Incoming | 1:57 PM | 786-975-6187 | | 3 | - | - | - |
| 3/01/13 | Detroit, MI | 5:36 PM | 313-204-7876 | | 3 | - | - | - |
| 3/01/13 | Fortlupton, CO | 5:41 PM | 303-304-0912 | | 2 | - | - | - |
| 3/01/13 | Incoming | 6:24 PM | 786-942-7421 | | 2 | - | - | - |
| 3/01/13 | Ftlauderdl, FL | 6:29 PM | 954-260-5732 | | 1 | - | - | - |
| 3/01/13 | Incoming | 6:30 PM | 954-260-5732 | | 1 | - | - | - |
| 3/01/13 | Incoming | 6:39 PM | 954-668-1086 | | 1 | - | - | - |
| 3/01/13 | 1-800 # | 7:02 PM | 800-288-2020 | | 7 | - | - | - |
| 3/01/13 | Detroit, MI | 7:09 PM | 313-204-7876 | | 1 | - | - | - |
| 3/01/13 | Hollywood, FL | 7:14 PM | 954-668-1086 | | 1 | - | - | - |
| 3/01/13 | Fortlupton, CO | 7:16 PM | 303-304-0912 | | 2 | - | - | - |
| 3/01/13 | Hollywood, FL | 7:27 PM | 954-668-1086 | | 1 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpt Call (V) myFaves Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

Customer Service Number: 1-800-937-8997  
Mar 17, 2013  
LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

Itemized details for: 305-776-1885  
Account Number: 759511163

Page 7 of 63

T - Mobile

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 3/01/13 | Fortlupton, CO | 7:45 PM | 303-304-0912 | | 2 | - | - | - |
| 3/01/13 | Incoming | 9:40 PM | 661-748-0240 | | 4 | - | - | - |
| 3/01/13 | Detroit, MI | 10:14 PM | 313-204-7876 | | 3 | - | - | - |
| 3/01/13 | Incoming | 10:21 PM | 303-304-0912 | | 33 | - | - | - |
| 3/02/13 | Incoming | 9:24 AM | 303-304-0912 | | 9 | - | - | - |
| 3/02/13 | Miami, FL | 9:43 AM | 786-837-4820 | (F) | 8 | - | - | - |
| 3/02/13 | Incoming | 9:51 AM | 305-528-4164 | (A) | 4 | - | - | - |
| 3/02/13 | Incoming | 12:06 PM | 303-304-0912 | | 6 | - | - | - |
| 3/02/13 | Incoming | 12:40 PM | 313-204-7876 | | 2 | - | - | - |
| 3/02/13 | Incoming | 12:48 PM | 786-318-9928 | | 11 | - | - | - |
| 3/02/13 | Incoming | 1:04 PM | 303-304-0912 | | 11 | - | - | - |
| 3/02/13 | Incoming | 4:06 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 3/02/13 | Incoming | 11:50 PM | 786-362-4158 | | 2 | - | - | - |
| 3/03/13 | Brunswick, GA | 9:26 AM | 912-577-4755 | | 1 | - | - | - |
| 3/03/13 | North Dade, FL | 9:29 AM | 786-277-3851 | | 8 | - | - | - |
| 3/03/13 | 1-800 # | 10:48 AM | 800-288-2020 | | 12 | - | - | - |
| 3/03/13 | 1-800 # | 11:00 AM | 800-288-2020 | | 11 | - | - | - |
| 3/03/13 | Miami, FL | 11:13 AM | 786-333-3661 | (F) | 2 | - | - | - |
| 3/03/13 | Miami, FL | 11:27 AM | 786-333-3661 | (F) | 1 | - | - | - |
| 3/03/13 | Miami, FL | 1:11 PM | 305-763-3258 | | 1 | - | - | - |
| 3/03/13 | Raleigh, NC | 1:36 PM | 919-522-4609 | | 3 | - | - | - |
| 3/03/13 | Miami, FL | 1:39 PM | 786-837-4820 | (F) | 18 | - | - | - |
| 3/03/13 | Miami, FL | 3:36 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 3/03/13 | Miami, FL | 7:50 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 3/03/13 | San Juan, PR | 7:51 PM | 787-671-8568 | | 1 | - | - | - |
| 3/03/13 | Mobile, AL | 7:52 PM | 251-680-2392 | | 1 | - | - | - |
| 3/03/13 | Incoming | 7:53 PM | 251-680-2392 | | 12 | - | - | - |
| 3/03/13 | Mobile, AL | 8:05 PM | 251-680-2392 | | 1 | - | - | - |
| 3/03/13 | Mobile, AL | 8:06 PM | 251-680-2392 | | 2 | - | - | - |
| 3/03/13 | Incoming | 8:13 PM | 661-748-0240 | | 2 | - | - | - |
| 3/03/13 | Fortlupton, CO | 8:16 PM | 303-304-0912 | | 1 | - | - | - |
| 3/03/13 | Fortlupton, CO | 8:17 PM | 303-304-0912 | | 1 | - | - | - |
| 3/03/13 | Incoming | 8:26 PM | 786-277-3851 | | 6 | - | - | - |
| 3/03/13 | Incoming | 8:48 PM | 303-304-0912 | | 26 | - | - | - |
| 3/03/13 | Incoming | 9:43 PM | 786-837-4820 | (F) | 6 | - | - | - |
| 3/04/13 | Fortlupton, CO | 7:42 AM | 303-304-0912 | | 22 | - | - | - |
| 3/04/13 | Fortlupton, CO | 8:10 AM | 303-304-0912 | | 2 | - | - | - |
| 3/04/13 | Hollywood, FL | 10:56 AM | 954-416-2533 | | 1 | - | - | - |
| 3/04/13 | Detroit, MI | 10:57 AM | 313-204-7876 | | 2 | - | - | - |
| 3/04/13 | Miami, FL | 11:52 AM | 305-445-5994 | | 1 | - | - | - |
| 3/04/13 | Miami, FL | 11:53 AM | 305-412-6034 | | 1 | - | - | - |
| 3/04/13 | Incoming | 12:09 PM | 303-304-0912 | | 4 | - | - | - |
| 3/04/13 | Incoming | 12:13 PM | 786-277-3851 | | 1 | - | - | - |
| 3/04/13 | North Dade, FL | 1:10 PM | 786-277-3851 | | 2 | - | - | - |
| 3/04/13 | Detroit, MI | 1:31 PM | 313-204-7876 | | 4 | - | - | - |
| 3/04/13 | Incoming | 1:43 PM | 661-748-0240 | | 2 | - | - | - |
| 3/04/13 | Incoming | 4:54 PM | 319-242-7344 | | 1 | - | - | - |
| 3/04/13 | Miami, FL | 6:24 PM | 305-763-3258 | | 5 | - | - | - |
| 3/04/13 | Miami, FL | 7:29 PM | 786-543-3317 | (F) | 1 | - | - | - |
| 3/04/13 | Incoming | 7:34 PM | 305-763-3258 | | 5 | - | - | - |
| 3/04/13 | Northville, MI | 7:40 PM | 248-277-6327 | | 1 | - | - | - |
| 3/04/13 | Incoming | 7:54 PM | 303-304-0912 | | 4 | - | - | - |
| 3/04/13 | Incoming | 7:55 PM | 305-763-3258 | (A) | 1 | - | - | - |
| 3/05/13 | North Dade, FL | 7:07 AM | 786-277-3851 | | 3 | - | - | - |
| 3/05/13 | Incoming | 8:25 AM | 954-241-1992 | | 1 | - | - | - |
| 3/05/13 | Incoming | 8:31 AM | 786-942-7421 | | 7 | - | - | - |
| 3/05/13 | Incoming | 8:57 AM | 786-942-7421 | | 1 | - | - | - |
| 3/05/13 | Incoming | 10:26 AM | 800-288-2020 | | 1 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpot Call (V) myFaves Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

Customer Service Number: 1-800-937-8997  
Mar 17, 2013  
LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

Itemized details for: 305-776-1805  
Account Number: 759511163

Page 8 of 63

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 3/05/13 | Miami, FL | 10:54 AM | 786-942-7421 | | 1 | - | - | - |
| 3/05/13 | Incoming | 11:02 AM | 215-483-0405 | | 29 | - | - | - |
| 3/05/13 | Incoming | 11:14 AM | 305-552-1230 | (A) | 1 | - | - | - |
| 3/05/13 | Incoming | 11:17 AM | 954-980-5910 | (A) | 1 | - | - | - |
| 3/05/13 | Incoming | 1:57 PM | 661-748-0240 | | 1 | - | - | - |
| 3/05/13 | Incoming | 3:53 PM | 786-942-7421 | | 1 | - | - | - |
| 3/05/13 | Incoming | 3:57 PM | 786-975-6187 | | 3 | - | - | - |
| 3/05/13 | Incoming | 4:11 PM | 786-942-7421 | | 1 | - | - | - |
| 3/05/13 | Detroit, MI | 4:13 PM | 313-204-7876 | | 2 | - | - | - |
| 3/05/13 | Incoming | 4:22 PM | 800-288-2020 | | 2 | - | - | - |
| 3/05/13 | Detroit, MI | 5:11 PM | 313-204-7876 | | 1 | - | - | - |
| 3/05/13 | Miami, FL | 5:51 PM | 305-763-3258 | | 1 | - | - | - |
| 3/05/13 | Miami, FL | 6:54 PM | 305-763-3258 | | 1 | - | - | - |
| 3/05/13 | Incoming | 6:56 PM | 251-460-0166 | | 8 | - | - | - |
| 3/05/13 | Manassas, VA | 7:08 PM | 703-853-0803 | | 1 | - | - | - |
| 3/05/13 | Incoming | 7:44 PM | 954-241-1992 | | 1 | - | - | - |
| 3/05/13 | Ftlauderdl, FL | 7:51 PM | 954-562-0907 | | 1 | - | - | - |
| 3/05/13 | Incoming | 7:55 PM | 954-562-0907 | | 2 | - | - | - |
| 3/05/13 | Incoming | 8:35 PM | 661-748-0240 | | 2 | - | - | - |
| 3/05/13 | Manassas, VA | 8:36 PM | 703-853-0803 | | 1 | - | - | - |
| 3/05/13 | Incoming | 8:37 PM | 703-853-0803 | (A) | 1 | - | - | - |
| 3/05/13 | Manassas, VA | 8:52 PM | 703-853-0803 | | 1 | - | - | - |
| 3/05/13 | Manassas, VA | 9:02 PM | 703-853-0803 | | 1 | - | - | - |
| 3/05/13 | Incoming | 9:03 PM | 661-748-0240 | (A) | 4 | - | - | - |
| 3/05/13 | Incoming | 9:05 PM | 703-853-0803 | (A) | 1 | - | - | - |
| 3/05/13 | Manassas, VA | 9:12 PM | 703-853-0803 | | 1 | - | - | - |
| 3/06/13 | Incoming | 8:21 AM | 954-889-5322 | | 1 | - | - | - |
| 3/06/13 | Incoming | 8:57 AM | 305-834-1781 | | 2 | - | - | - |
| 3/06/13 | Incoming | 12:29 PM | 786-333-3661 | (F) | 2 | - | - | - |
| 3/06/13 | Incoming | 12:48 PM | NBR Unavail | | 4 | - | - | - |
| 3/06/13 | Incoming | 1:58 PM | 786-975-6187 | | 1 | - | - | - |
| 3/06/13 | Incoming | 2:04 PM | 954-889-5322 | | 1 | - | - | - |
| 3/06/13 | Incoming | 2:22 PM | 816-659-1051 | | 1 | - | - | - |
| 3/06/13 | Miami, FL | 5:01 PM | 305-444-4323 | | 1 | - | - | - |
| 3/06/13 | Miami, FL | 5:01 PM | 305-444-4323 | | 1 | - | - | - |
| 3/06/13 | Miami, FL | 5:05 PM | 305-444-4323 | | 2 | - | - | - |
| 3/06/13 | Incoming | 5:48 PM | 786-837-4820 | (F) | 41 | - | - | - |
| 3/06/13 | Incoming | 6:27 PM | 248-277-6327 | (A) | 3 | - | - | - |
| 3/06/13 | Incoming | 6:31 PM | 248-277-6327 | | 1 | - | - | - |
| 3/06/13 | Incoming | 7:03 PM | 954-505-1354 | (F) | 5 | - | - | - |
| 3/06/13 | Northville, MI | 7:10 PM | 248-277-6327 | | 1 | - | - | - |
| 3/06/13 | Incoming | 7:18 PM | 248-277-6327 | | 1 | - | - | - |
| 3/06/13 | Miami, FL | 7:30 PM | 786-837-4820 | (F) | 31 | - | - | - |
| 3/07/13 | Incoming | 8:28 AM | 954-416-2533 | | 1 | - | - | - |
| 3/07/13 | Miami, FL | 8:30 AM | 305-763-3258 | | 1 | - | - | - |
| 3/07/13 | Incoming | 8:38 AM | 305-834-1781 | | 2 | - | - | - |
| 3/07/13 | Detroit, MI | 11:20 AM | 313-204-7876 | | 1 | - | - | - |
| 3/07/13 | Incoming | 1:24 PM | 786-975-6187 | | 20 | - | - | - |
| 3/07/13 | Ftlauderdl, FL | 3:40 PM | 954-260-5732 | | 1 | - | - | - |
| 3/07/13 | Incoming | 4:01 PM | 786-942-7421 | | 4 | - | - | - |
| 3/07/13 | Miami, FL | 5:06 PM | 786-942-7421 | | 1 | - | - | - |
| 3/07/13 | Miami, FL | 5:08 PM | 305-444-4323 | | 1 | - | - | - |
| 3/07/13 | Incoming | 5:12 PM | 786-837-4820 | (F) | 40 | - | - | - |
| 3/07/13 | Miami, FL | 5:51 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 3/07/13 | Incoming | 5:54 PM | 786-837-4820 | (F) | 3 | - | - | - |
| 3/07/13 | Incoming | 6:58 PM | 313-204-7876 | | 4 | - | - | - |
| 3/07/13 | Attleboro, MA | 7:50 PM | 508-243-6337 | | 19 | - | - | - |
| 3/07/13 | Incoming | 8:09 PM | 954-260-5732 | | 3 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpt Call (V) myFaves Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

Customer Service Number:   1-800-937-8997
Mar 17, 2013
LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

Itemized details for:   305-776-1805
Account Number:   759511163

Page 9 of 63

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 3/07/13 | Incoming | 8:57 PM | 305-455-7342 | | 12 | - | - | - |
| 3/08/13 | Incoming | 7:25 AM | 786-837-4820 | (F) | 14 | - | - | - |
| 3/08/13 | Incoming | 7:43 AM | 786-837-4820 | (F) | 5 | - | - | - |
| 3/08/13 | Miami, FL | 8:00 AM | 786-942-7421 | | 1 | - | - | - |
| 3/08/13 | Incoming | 8:02 AM | 786-942-7421 | | 2 | - | - | - |
| 3/08/13 | Incoming | 8:47 AM | 954-505-1354 | (F) | 5 | - | - | - |
| 3/08/13 | Incoming | 10:10 AM | 303-304-0912 | | 6 | - | - | - |
| 3/08/13 | Incoming | 10:16 AM | 800-726-0514 | | 1 | - | - | - |
| 3/08/13 | Miami, FL | 11:30 AM | 305-763-3258 | | 1 | - | - | - |
| 3/08/13 | Miami, FL | 11:45 AM | 305-763-3258 | | 2 | - | - | - |
| 3/08/13 | Incoming | 12:52 PM | 305-763-3258 | | 1 | - | - | - |
| 3/08/13 | Miami, FL | 1:52 PM | 786-942-7421 | | 2 | - | - | - |
| 3/08/13 | Incoming | 2:32 PM | 786-942-7421 | | 1 | - | - | - |
| 3/08/13 | Incoming | 3:50 PM | 786-942-7421 | | 5 | - | - | - |
| 3/08/13 | Ftlauderdl, FL | 3:54 PM | 954-260-5732 | | 2 | - | - | - |
| 3/08/13 | Incoming | 4:14 PM | 303-304-0912 | | 9 | - | - | - |
| 3/08/13 | Incoming | 4:52 PM | 786-837-4820 | (F) | 13 | - | - | - |
| 3/08/13 | Incoming | 5:10 PM | 303-304-0912 | | 2 | - | - | - |
| 3/08/13 | Incoming | 5:51 PM | 303-304-0912 | | 1 | - | - | - |
| 3/08/13 | Incoming | 6:05 PM | 303-304-0912 | | 3 | - | - | - |
| 3/08/13 | Ftlauderdl, FL | 6:43 PM | 954-260-5732 | | 1 | - | - | - |
| 3/08/13 | Incoming | 9:53 PM | 661-748-0240 | | 3 | - | - | - |
| 3/09/13 | Keys, FL | 9:09 AM | 305-600-7560 | | 14 | - | - | - |
| 3/09/13 | Miami, FL | 12:38 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 3/09/13 | Incoming | 12:55 PM | 786-837-4820 | (F) | 7 | - | - | - |
| 3/09/13 | Miami, FL | 1:17 PM | 786-942-7421 | | 1 | - | - | - |
| 3/09/13 | Incoming | 1:31 PM | 954-559-8681 | | 3 | - | - | - |
| 3/09/13 | Incoming | 1:44 PM | 786-837-4820 | (F) | 7 | - | - | - |
| 3/09/13 | Miami, FL | 1:54 PM | 786-975-6187 | | 1 | - | - | - |
| 3/09/13 | Miami, FL | 2:23 PM | 786-975-6187 | | 1 | - | - | - |
| 3/09/13 | Incoming | 2:26 PM | 508-243-6337 | | 9 | - | - | - |
| 3/09/13 | Incoming | 2:58 PM | 303-304-0912 | | 9 | - | - | - |
| 3/09/13 | Fortlupton, CO | 3:17 PM | 303-304-0912 | | 9 | - | - | - |
| 3/09/13 | Incoming | 3:31 PM | 919-522-4609 | | 1 | - | - | - |
| 3/09/13 | Miami, FL | 3:32 PM | 786-837-4820 | (F) | 2 | - | - | - |
| 3/09/13 | Incoming | 3:38 PM | 786-837-4820 | (F) | 16 | - | - | - |
| 3/09/13 | Incoming | 8:55 PM | 303-304-0912 | | 4 | - | - | - |
| 3/09/13 | Incoming | 9:07 PM | 305-303-2134 | | 2 | - | - | - |
| 3/09/13 | Incoming | 10:36 PM | 786-837-4820 | (F) | 3 | - | - | - |
| 3/10/13 | 1-888 # | 8:49 AM | 888-865-5352 | | 3 | - | - | - |
| 3/10/13 | Incoming | 8:54 AM | 786-837-4820 | (F) | 1 | - | - | - |
| 3/10/13 | Miami, FL | 8:56 AM | 786-837-4820 | (F) | 1 | - | - | - |
| 3/10/13 | Incoming | 8:57 AM | 786-837-4820 | (F) | 11 | - | - | - |
| 3/10/13 | Incoming | 11:15 AM | 772-634-1477 | | 1 | - | - | - |
| 3/10/13 | Incoming | 3:15 PM | 303-304-0912 | | 1 | - | - | - |
| 3/10/13 | Fortlupton, CO | 4:57 PM | 303-304-0912 | | 2 | - | - | - |
| 3/10/13 | Attleboro, MA | 10:11 PM | 508-243-6337 | | 3 | - | - | - |
| 3/10/13 | Fortlupton, CO | 10:14 PM | 303-304-0912 | | 1 | - | - | - |
| 3/10/13 | Incoming | 10:37 PM | 469-343-3630 | | 14 | - | - | - |
| 3/10/13 | Incoming | 10:51 PM | 469-343-3630 | | 4 | - | - | - |
| 3/10/13 | Miami, FL | 10:56 PM | 786-543-3317 | (F) | 3 | - | - | - |
| 3/11/13 | Fortlupton, CO | 1:27 AM | 303-304-0912 | | 2 | - | - | - |
| 3/11/13 | Incoming | 7:36 AM | 786-837-4820 | (F) | 1 | - | - | - |
| 3/11/13 | Incoming | 8:09 AM | 303-304-0912 | | 52 | - | - | - |
| 3/11/13 | Incoming | 10:18 AM | 786-975-6187 | | 5 | - | - | - |
| 3/11/13 | Incoming | 2:00 PM | 954-241-1992 | | 2 | - | - | - |
| 3/11/13 | Incoming | 5:26 PM | 303-304-0912 | | 2 | - | - | - |
| 3/11/13 | Incoming | 5:50 PM | 661-748-0240 | | 3 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpt Call (V) myFaves Call (X) T-Mobile @Home Cell

© 2013 T-Mobile USA, Inc.

Customer Service Number: 1-800-937-8997  
Mar 17, 2013  

Itemized details for: 305-776-1805  
Account Number: 759511183  

Page 10 of 63

LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 3/11/13 | Incoming | 5:57 PM | 786-837-4820 | (F) | 3 | - | - | - |
| 3/11/13 | Detroit, MI | 11:32 PM | 313-204-7876 | | 2 | - | - | - |
| 3/11/13 | Miami, FL | 11:56 PM | 786-543-3317 | (F) | 1 | - | - | - |
| 3/12/13 | Miami, FL | 12:09 AM | 786-543-3317 | (F) | 1 | - | - | - |
| 3/12/13 | Incoming | 8:01 AM | 303-304-0912 | | 9 | - | - | - |
| 3/12/13 | Fortlupton, CO | 8:10 AM | 303-304-0912 | | 1 | - | - | - |
| 3/12/13 | Incoming | 8:10 AM | 303-304-0912 | (A) | 1 | - | - | - |
| 3/12/13 | Incoming | 8:24 AM | 954-889-5322 | | 1 | - | - | - |
| 3/12/13 | Incoming | 8:29 AM | 305-444-4323 | | 5 | - | - | - |
| 3/12/13 | Incoming | 8:53 AM | 305-444-4323 | | 4 | - | - | - |
| 3/12/13 | 1-800 # | 8:59 AM | 800-288-2020 | | 8 | - | - | - |
| 3/12/13 | North Dade, FL | 3:04 PM | 305-931-0100 | | 1 | - | - | - |
| 3/12/13 | North Dade, FL | 3:05 PM | 305-931-0100 | | 2 | - | - | - |
| 3/12/13 | Incoming | 4:36 PM | 317-340-7762 | | 5 | - | - | - |
| 3/12/13 | Incoming | 6:10 PM | 303-304-0912 | | 4 | - | - | - |
| 3/12/13 | Incoming | 6:45 PM | 303-304-0912 | | 2 | - | - | - |
| 3/12/13 | Incoming | 9:35 PM | 857-209-6669 | | 3 | - | - | - |
| 3/13/13 | Miami, FL | 9:03 AM | 305-763-3258 | | 15 | - | - | - |
| 3/13/13 | Incoming | 9:33 AM | 954-416-2533 | | 1 | - | - | - |
| 3/13/13 | Miami, FL | 12:42 PM | 305-763-3258 | | 1 | - | - | - |
| 3/13/13 | Incoming | 4:50 PM | 954-416-2533 | | 1 | - | - | - |
| 3/13/13 | Incoming | 5:03 PM | 303-416-1688 | | 1 | - | - | - |
| 3/13/13 | Incoming | 5:31 PM | 305-586-2543 | | 2 | - | - | - |
| 3/13/13 | Incoming | 5:42 PM | 786-837-4820 | (F) | 7 | - | - | - |
| 3/13/13 | Incoming | 5:49 PM | 954-260-5732 | (A) | 2 | - | - | - |
| 3/13/13 | Hollywood, FL | 5:51 PM | 954-505-1354 | (F) | 4 | - | - | - |
| 3/13/13 | North Dade, FL | 5:58 PM | 305-335-3438 | (F) | 1 | - | - | - |
| 3/13/13 | Incoming | 5:59 PM | 419-722-6810 | (A) | 16 | - | - | - |
| 3/13/13 | Incoming | 6:14 PM | 305-586-2543 | (A) | 1 | - | - | - |
| 3/13/13 | Incoming | 6:35 PM | 786-837-4820 | (F) | 6 | - | - | - |
| 3/13/13 | Incoming | 6:53 PM | 954-562-0907 | | 2 | - | - | - |
| 3/13/13 | Incoming | 7:32 PM | 305-586-2543 | | 1 | - | - | - |
| 3/13/13 | Incoming | 7:55 PM | 786-837-4820 | (F) | 3 | - | - | - |
| 3/13/13 | Incoming | 8:01 PM | 661-748-0240 | | 6 | - | - | - |
| 3/13/13 | Incoming | 8:23 PM | 661-748-0240 | | 3 | - | - | - |
| 3/13/13 | Hollywood, FL | 8:29 PM | 954-505-1354 | (F) | 1 | - | - | - |
| 3/13/13 | Incoming | 8:44 PM | 305-335-3438 | (F) | 10 | - | - | - |
| 3/13/13 | Ftlauderdl, FL | 8:56 PM | 954-260-5732 | | 1 | - | - | - |
| 3/13/13 | Ftlauderdl, FL | 9:03 PM | 954-260-5732 | | 1 | - | - | - |
| 3/14/13 | Incoming | 10:27 AM | 786-975-6187 | | 4 | - | - | - |
| 3/14/13 | Incoming | 12:41 PM | 305-763-3258 | | 8 | - | - | - |
| 3/14/13 | Incoming | 2:53 PM | 816-659-1051 | | 1 | - | - | - |
| 3/14/13 | Hollywood, FL | 3:04 PM | 954-889-5322 | | 1 | - | - | - |
| 3/14/13 | Hollywood, FL | 3:06 PM | 954-241-1992 | | 1 | - | - | - |
| 3/14/13 | Hollywood, FL | 3:09 PM | 954-416-2533 | | 1 | - | - | - |
| 3/14/13 | Incoming | 3:54 PM | 305-931-0100 | | 3 | - | - | - |
| 3/14/13 | Miami, FL | 4:19 PM | 786-975-6187 | | 7 | - | - | - |
| 3/14/13 | Incoming | 4:53 PM | 661-748-0240 | | 2 | - | - | - |
| 3/14/13 | Incoming | 5:09 PM | 954-292-0681 | | 6 | - | - | - |
| 3/15/13 | Incoming | 7:41 AM | 954-292-0681 | | 17 | - | - | - |
| 3/15/13 | Miami, FL | 8:16 AM | 786-348-5689 | | 1 | - | - | - |
| 3/15/13 | Incoming | 8:27 AM | 954-292-0681 | | 3 | - | - | - |
| 3/15/13 | Incoming | 9:09 AM | 305-753-9893 | | 5 | - | - | - |
| 3/15/13 | Fortlupton, CO | 1:13 PM | 303-304-0912 | | 15 | - | - | - |
| 3/15/13 | Miami, FL | 2:59 PM | 786-975-6187 | | 1 | - | - | - |
| 3/15/13 | Incoming | 3:02 PM | 786-975-6187 | | 17 | - | - | - |
| 3/15/13 | Miami, FL | 3:33 PM | 786-975-6187 | | 2 | - | - | - |
| 3/15/13 | Incoming | 3:34 PM | 786-975-6187 | (A) | 2 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpt Call (V) myFaves Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

Customer Service Number: 1-800-937-8997  
Mar 17, 2013  
LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

Itemized details for: 305-776-1805  
Account Number: 759511163

Page 11 of 63

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 3/15/13 | Incoming | 3:54 PM | 786-975-6187 | | 4 | - | - | - |
| 3/15/13 | Miami, FL | 4:01 PM | 786-398-1948 | | 1 | - | - | - |
| 3/15/13 | Incoming | 4:03 PM | 786-398-1948 | | 2 | - | - | - |
| 3/15/13 | Fortlupton, CO | 5:05 PM | 303-304-0912 | | 19 | - | - | - |
| 3/15/13 | Incoming | 5:25 PM | 786-837-4820 | (F) | 11 | - | - | - |
| 3/15/13 | Miami, FL | 5:36 PM | 786-942-7421 | | 3 | - | - | - |
| 3/15/13 | Incoming | 5:39 PM | 786-942-7421 | | 6 | - | - | - |
| 3/15/13 | Incoming | 5:46 PM | 786-398-1948 | | 1 | - | - | - |
| 3/15/13 | Incoming | 5:59 PM | 303-304-0912 | | 23 | - | - | - |
| 3/15/13 | Incoming | 7:26 PM | 786-398-1948 | | 2 | - | - | - |
| 3/15/13 | Miami, FL | 8:28 PM | 786-398-1948 | | 2 | - | - | - |
| 3/15/13 | Incoming | 8:36 PM | 954-260-5732 | | 1 | - | - | - |
| 3/15/13 | Incoming | 8:43 PM | 954-292-0681 | | 3 | - | - | - |
| 3/15/13 | Miami, FL | 9:14 PM | 786-398-1948 | | 1 | - | - | - |
| 3/15/13 | Incoming | 9:35 PM | 786-398-1948 | | 1 | - | - | - |
| 3/16/13 | Incoming | 8:13 AM | 303-304-0912 | | 76 | - | - | - |
| 3/16/13 | Incoming | 9:28 AM | 786-975-6187 | (A) | 15 | - | - | - |
| 3/16/13 | Incoming | 9:35 AM | 303-304-0912 | (A) | 1 | - | - | - |
| 3/16/13 | Fortlupton, CO | 9:43 AM | 303-304-0912 | | 13 | - | - | - |
| 3/16/13 | Incoming | 9:56 AM | 303-304-0912 | | 2 | - | - | - |
| 3/16/13 | North Dade, FL | 9:58 AM | 305-934-1110 | | 1 | - | - | - |
| 3/16/13 | North Dade, FL | 10:00 AM | 305-931-0100 | | 27 | - | - | - |
| 3/16/13 | Incoming | 10:38 AM | 303-304-0912 | | 10 | - | - | - |
| 3/16/13 | Incoming | 11:03 AM | 954-416-2533 | | 1 | - | - | - |
| 3/16/13 | Incoming | 11:07 AM | 303-304-0912 | | 11 | - | - | - |
| 3/16/13 | Fortlupton, CO | 11:33 AM | 303-304-0912 | | 21 | - | - | - |
| 3/16/13 | Incoming | 11:57 AM | 786-975-6187 | | 5 | - | - | - |
| 3/16/13 | Ftlauderdl, FL | 12:11 PM | 954-562-0907 | | 1 | - | - | - |
| 3/16/13 | Incoming | 12:20 PM | 305-934-1110 | | 3 | - | - | - |
| 3/16/13 | Incoming | 7:01 PM | 786-837-4820 | (F) | 3 | - | - | - |
| 3/16/13 | Incoming | 8:25 PM | 786-837-4820 | (F) | 3 | - | - | - |
| 3/16/13 | Incoming | 10:37 PM | 661-748-0240 | | 2 | - | - | - |
| | | | | SUBTOTAL | 2,274 | - | - | - |

## MESSAGING CHARGES

| Date | Service | Time | Destination | Message Type | Messages | Direction | Total |
|---|---|---|---|---|---|---|---|
| 2/17/13 | Miami, FL | 5:44 AM | 786-837-4820 | Text | 1 | Outgoing | - |
| 2/17/13 | Miami, FL | 6:04 AM | 786-837-4820 | Text | 1 | Incoming | - |
| 2/17/13 | Miami, FL | 7:37 AM | 786-837-4820 | Text | 1 | Incoming | - |
| 2/17/13 | Miami, FL | 8:46 AM | 786-837-4820 | Text | 1 | Outgoing | - |
| 2/17/13 | Miami, FL | 8:58 AM | 786-837-4820 | Text | 1 | Incoming | - |
| 2/17/13 | Miami, FL | 9:27 AM | 786-837-4820 | Text | 1 | Outgoing | - |
| 2/17/13 | Miami, FL | 9:52 AM | 786-837-4820 | Text | 1 | Incoming | - |
| 2/17/13 | Miami, FL | 9:53 AM | 786-837-4820 | Text | 1 | Outgoing | - |
| 2/17/13 | Miami, FL | 10:12 AM | 786-837-4820 | Text | 1 | Incoming | - |
| 2/17/13 | Miami, FL | 11:59 AM | 786-837-4820 | Text | 1 | Outgoing | - |
| 2/17/13 | Ftlauderdl, FL | 12:15 PM | 954-638-5555 | Text | 1 | Incoming | - |
| 2/17/13 | Ftlauderdl, FL | 12:46 PM | 954-638-5555 | Text | 1 | Outgoing | - |
| 2/17/13 | Ftlauderdl, FL | 12:46 PM | 954-638-5555 | Text | 1. | Outgoing | - |
| 2/17/13 | Ftlauderdl, FL | 12:46 PM | 954-638-5555 | Text | 1 | Outgoing | - |
| 2/17/13 | Ftlauderdl, FL | 12:47 PM | 954-638-5555 | Text | 1 | Incoming | - |
| 2/17/13 | Ftlauderdl, FL | 12:49 PM | 954-638-5555 | Text | 1 | Outgoing | - |
| 2/17/13 | Ftlauderdl, FL | 12:50 PM | 954-638-5555 | Text | 1 | Incoming | - |
| 2/17/13 | Perrine, FL | 12:51 PM | 786-227-1251 | Text | 1 | Incoming | - |
| 2/17/13 | Perrine, FL | 12:52 PM | 786-227-1251 | Text | 1 | Outgoing | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpt Call (V) myFaves Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

| | | |
|---|---|---|
| Customer Service Number: 1-800-937-8997<br>Apr 17, 2013 | Itemized details for: 305-778-1805<br>Account Number: 759511163 | Page 3 of 93 |

### Taxes, Fees and Surcharges

| Item | Amount |
|---|---:|
| **Government Fees and Taxes** | |
| Federal Universal Service Fund | 0.06 |
| State Communication Service Tax | 0.15 |
| Utility Use | 0.10 |
| County 911 | 0.50 |
| Taxes, Fees and Surcharges | 0.81 |

| | |
|---|---:|
| **Total Charges** | **20.41** |

### LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 3/17/13 | Ftlauderdl, FL | 3:02 PM | 954-562-0907 | | 2 | - | - | - |
| 3/17/13 | Miami, FL | 3:21 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 3/17/13 | Incoming | 3:22 PM | 786-837-4820 | (F) | 8 | - | - | - |
| 3/17/13 | Orlando, FL | 6:28 PM | 407-692-8251 | | 2 | - | - | - |
| 3/17/13 | Incoming | 6:38 PM | 407-692-8251 | | 2 | - | - | - |
| 3/17/13 | Orlando, FL | 6:43 PM | 407-692-8251 | | 1 | - | - | - |
| 3/18/13 | Incoming | 9:51 AM | 786-942-7421 | | 1 | - | - | - |
| 3/18/13 | Incoming | 12:29 PM | 661-748-0240 | | 3 | - | - | - |
| 3/18/13 | Incoming | 12:34 PM | 661-748-0240 | | 3 | - | - | - |
| 3/18/13 | Miami, FL | 3:58 PM | 786-975-6187 | | 1 | - | - | - |
| 3/18/13 | Incoming | 3:59 PM | 786-975-6187 | | 1 | - | - | - |
| 3/18/13 | Orlando, FL | 5:29 PM | 407-692-8251 | | 29 | - | - | - |
| 3/18/13 | Miami, FL | 8:29 PM | 305-223-2111 | | 3 | - | - | - |
| 3/18/13 | Incoming | 10:52 PM | 407-692-8251 | | 55 | - | - | - |
| 3/18/13 | Orlando, FL | 11:47 PM | 407-692-8251 | | 1 | - | - | - |
| 3/18/13 | Incoming | 11:53 PM | 407-692-8251 | | 5 | - | - | - |
| 3/19/13 | Incoming | 8:27 AM | 305-834-1781 | | 2 | - | - | - |
| 3/19/13 | Incoming | 8:42 AM | 954-416-2533 ✓ | | 1 | - | - | - |
| 3/19/13 | Incoming | 11:41 AM | 786-837-4820 | (F) | 2 | - | - | - |
| 3/19/13 | Incoming | 1:12 PM | 754-400-5355 | | 1 | - | - | - |
| 3/19/13 | Incoming | 1:54 PM | 303-304-0912 | | 19 | - | - | - |
| 3/19/13 | Incoming | 2:33 PM | 954-416-2533 ✓ | | 1 | - | - | - |
| 3/19/13 | Incoming | 3:06 PM | 407-692-8251 | | 11 | - | - | - |
| 3/19/13 | Incoming | 4:31 PM | 407-692-8251 | | 4 | - | - | - |
| 3/19/13 | Incoming | 5:14 PM | 786-837-4820 | (F) | 8 | - | - | - |
| 3/19/13 | Ftlauderdl, FL | 5:22 PM | 954-552-2740 | | 9 | - | - | - |
| 3/19/13 | Miami, FL | 5:48 PM | 786-942-7421 | | 3 | - | - | - |
| 3/19/13 | Miami, FL | 5:58 PM | 786-398-1948 | | 1 | - | - | - |
| 3/19/13 | Orlando, FL | 7:27 PM | 407-692-8251 | | 1 | - | - | - |
| 3/19/13 | Incoming | 7:29 PM | 407-692-8251 | | 7 | - | - | - |
| 3/19/13 | Miami, FL | 7:36 PM | 305-763-3258 | | 2 | - | - | - |
| 3/19/13 | Incoming | 8:01 PM | 305-763-3258 | | 1 | - | - | - |
| 3/19/13 | Incoming | 8:24 PM | 305-763-3258 | | 2 | - | - | - |
| 3/20/13 | Incoming | 8:33 AM | 305-834-1781 | | 1 | - | - | - |
| 3/20/13 | Incoming | 11:52 AM | 515-954-7689 | | 1 | - | - | - |
| 3/20/13 | Ftlauderdl, FL | 12:03 PM | 954-562-0907 | | 9 | - | - | - |
| 3/20/13 | Hollywood, FL | 1:20 PM | 754-400-5331 | | 1 | - | - | - |
| 3/20/13 | Miami, FL | 1:24 PM | 786-333-3661 | (F) | 1 | - | - | - |
| 3/20/13 | Incoming | 3:16 PM | 407-692-8251 | | 5 | - | - | - |
| 3/20/13 | Orlando, FL | 4:09 PM | 407-692-8251 | | 6 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Int'l Disc Call (J) Int'l Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpt Call (V) myFaves Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

Customer Service Number: 1-800-937-8997  
Apr 17, 2013  
LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

Itemized details for: 305-776-1805  
Account Number: 759511163  

Page 4 of 93

**T · ·Mobile·**

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 3/20/13 | Incoming | 4:20 PM | 305-834-1781 | | 1 | - | - | - |
| 3/20/13 | Incoming | 5:22 PM | 786-333-3661 | (F) | 10 | - | - | - |
| 3/20/13 | Miami, FL | 5:32 PM | 786-333-3661 | (F) | 1 | - | - | - |
| 3/20/13 | Incoming | 5:33 PM | 786-333-3661 | (F) | 2 | - | - | - |
| 3/20/13 | Incoming | 5:52 PM | 786-837-4820 | (F) | 5 | - | - | - |
| 3/20/13 | Orlando, FL | 6:25 PM | 407-692-8251 | | 17 | - | - | - |
| 3/20/13 | Miami, FL | 6:51 PM | 786-543-3317 | (F) | 1 | - | - | - |
| 3/20/13 | Des Moines, IA | 6:53 PM | 515-954-7689 | | 1 | - | - | - |
| 3/20/13 | Incoming | 7:03 PM | 317-340-7762 | | 18 | - | - | - |
| 3/20/13 | Incoming | 8:12 PM | 303-304-0912 | | 4 | - | - | - |
| 3/20/13 | Incoming | 9:21 PM | 305-741-8042 | | 7 | - | - | - |
| 3/20/13 | Manassas, VA | 10:14 PM | 703-853-0803 | | 1 | - | - | - |
| 3/20/13 | Incoming | 10:18 PM | 703-853-0803 | | 1 | - | - | - |
| 3/20/13 | Orlando, FL | 10:23 PM | 407-692-8251 | | 4 | - | - | - |
| 3/20/13 | Orlando, FL | 10:30 PM | 407-692-8251 | | 7 | - | - | - |
| 3/21/13 | Incoming | 2:20 AM | 786-624-0747 | | 2 | - | - | - |
| 3/21/13 | Incoming | 8:24 AM | 954-889-5322 | | 1 | - | - | - |
| 3/21/13 | Incoming | 9:05 AM | 305-444-4323 | | 1 | - | - | - |
| 3/21/13 | Detroit, MI | 11:42 AM | 313-204-7876 | | 3 | - | - | - |
| 3/21/13 | Orlando, FL | 11:46 AM | 407-692-8251 | | 1 | - | - | - |
| 3/21/13 | Incoming | 12:09 PM | 407-692-8251 | | 4 | - | - | - |
| 3/21/13 | Orlando, FL | 12:21 PM | 407-692-8251 | | 17 | - | - | - |
| 3/21/13 | Incoming | 12:38 PM | 239-200-4873 | | 1 | - | - | - |
| 3/21/13 | North Dade, FL | 2:42 PM | 305-335-3438 | (F) | 1 | - | - | - |
| 3/21/13 | North Dade, FL | 3:58 PM | 305-335-3438 | (F) | 2 | - | - | - |
| 3/21/13 | Incoming | 4:13 PM | 303-304-0912 | | 29 | - | - | - |
| 3/21/13 | Incoming | 4:19 PM | 786-660-3900 | (A) | 1 | - | - | - |
| 3/21/13 | North Dade, FL | 4:42 PM | 305-335-3438 | (F) | 1 | - | - | - |
| 3/21/13 | Incoming | 5:12 PM | 786-942-7421 | | 2 | - | - | - |
| 3/21/13 | Incoming | 5:32 PM | 305-741-8042 | | 2 | - | - | - |
| 3/21/13 | Miami, FL | 5:34 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 3/21/13 | Miami, FL | 5:35 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 3/21/13 | Incoming | 5:36 PM | 786-837-4820 | (F) | 2 | - | - | - |
| 3/21/13 | Incoming | 6:35 PM | 754-400-5395 | | 1 | - | - | - |
| 3/21/13 | Orlando, FL | 7:41 PM | 407-692-8251 | | 31 | - | - | - |
| 3/21/13 | Incoming | 8:14 PM | 954-980-5910 | | 7 | - | - | - |
| 3/21/13 | Keys, FL | 8:21 PM | 305-741-8042 | | 1 | - | - | - |
| 3/21/13 | Incoming | 8:22 PM | 305-741-8042 | | 4 | - | - | - |
| 3/21/13 | Miami, FL | 8:40 PM | 305-753-9893 | | 1 | - | - | - |
| 3/21/13 | Orlando, FL | 9:35 PM | 407-692-8251 | | 25 | - | - | - |
| 3/21/13 | Incoming | 10:08 PM | 305-753-9893 | | 2 | - | - | - |
| 3/21/13 | Detroit, MI | 10:24 PM | 313-204-7876 | | 1 | - | - | - |
| 3/21/13 | Incoming | 10:47 PM | 786-942-7421 | | 4 | - | - | - |
| 3/22/13 | Incoming | 9:25 AM | 954-980-5910 | | 2 | - | - | - |
| 3/22/13 | Incoming | 9:57 AM | 407-692-8251 | | 6 | - | - | - |
| 3/22/13 | Incoming | 10:45 AM | 786-942-7421 | | 8 | - | - | - |
| 3/22/13 | Incoming | 11:08 AM | 754-400-5355 | | 1 | - | - | - |
| 3/22/13 | Keys, FL | 11:21 AM | 305-741-8042 | | 2 | - | - | - |
| 3/22/13 | Incoming | 2:00 PM | 786-975-6187 | | 4 | - | - | - |
| 3/22/13 | Detroit, MI | 2:29 PM | 313-204-7876 | | 2 | - | - | - |
| 3/22/13 | Miami, FL | 4:02 PM | 786-942-7421 | | 1 | - | - | - |
| 3/22/13 | Incoming | 4:03 PM | 786-942-7421 | | 1 | - | - | - |
| 3/22/13 | Incoming | 4:12 PM | 407-692-8251 | | 3 | - | - | - |
| 3/22/13 | Keys, FL | 6:06 PM | 305-741-8042 | | 1 | - | - | - |
| 3/22/13 | Incoming | 6:07 PM | 305-741-8042 | | 1 | - | - | - |
| 3/22/13 | Incoming | 6:12 PM | 305-335-3438 | (F) | 14 | - | - | - |
| 3/22/13 | Keys, FL | 6:39 PM | 305-741-8042 | | 1 | - | - | - |
| 3/22/13 | Incoming | 6:42 PM | 305-741-8042 | | 1 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpt Call (V) myFaves Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

Customer Service Number:  1-800-937-8997　　　　Itemized details for:  305-776-1805　　　　Page 5 of 93
Apr 17, 2013　　　　　　　　　　　　　　　　　　　Account Number:  759511163

LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 3/22/13 | Keys, FL | 7:05 PM | 305-741-8042 | | 1 | - | - | - |
| 3/22/13 | Incoming | 7:13 PM | 407-692-8251 | | 3 | - | - | - |
| 3/22/13 | Incoming | 8:06 PM | 303-304-0912 | | 17 | - | - | - |
| 3/22/13 | Orlando, FL | 8:24 PM | 407-692-8251 | | 2 | - | - | - |
| 3/22/13 | Fortlupton, CO | 8:31 PM | 303-304-0912 | | 43 | - | - | - |
| 3/22/13 | Incoming | 9:15 PM | 303-304-0912 | | 1 | - | - | - |
| 3/22/13 | Fortlupton, CO | 9:15 PM | 303-304-0912 | | 9 | - | - | - |
| 3/22/13 | Fortlupton, CO | 9:24 PM | 303-304-0912 | | 10 | - | - | - |
| 3/22/13 | Incoming | 9:39 PM | 317-340-7762 | | 19 | - | - | - |
| 3/22/13 | Incoming | 10:09 PM | 661-748-0240 | | 10 | - | - | - |
| 3/22/13 | 1-888 # | 10:35 PM | 888-865-5352 | | 2 | - | - | - |
| 3/22/13 | Incoming | 11:46 PM | 407-692-8251 | | 3 | - | - | - |
| 3/23/13 | Orlando, FL | 12:40 AM | 407-692-8251 | | 4 | - | - | - |
| 3/23/13 | Orlando, FL | 2:51 PM | 407-692-8251 | | 1 | - | - | - |
| 3/24/13 | Incoming | 10:44 AM | 407-692-8251 | | 5 | - | - | - |
| 3/24/13 | Incoming | 11:03 AM | 407-692-8251 | | 2 | - | - | - |
| 3/24/13 | Incoming | 1:07 PM | 303-304-0912 | | 3 | - | - | - |
| 3/24/13 | Incoming | 1:32 PM | 954-505-1354 | (F) | 9 | - | - | - |
| 3/24/13 | Incoming | 2:03 PM | 661-748-0240 | | 1 | - | - | - |
| 3/24/13 | Miami, FL | 2:30 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 3/24/13 | Incoming | 2:55 PM | 407-692-8251 | | 2 | - | - | - |
| 3/24/13 | Incoming | 4:12 PM | 954-260-5732 | | 2 | - | - | - |
| 3/24/13 | Incoming | 5:23 PM | 303-304-0912 | | 3 | - | - | - |
| 3/24/13 | Incoming | 6:55 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 3/24/13 | Keys, FL | 11:01 PM | 305-741-8042 | | 1 | - | - | - |
| 3/25/13 | Incoming | 9:44 AM | 305-455-7341 | | 10 | - | - | - |
| 3/25/13 | Hollywood, FL | 9:54 AM | 954-505-1354 | (F) | 1 | - | - | - |
| 3/25/13 | Incoming | 10:02 AM | 954-505-1354 | (F) | 8 | - | - | - |
| 3/25/13 | Incoming | 12:05 PM | 661-748-0240 | | 3 | - | - | - |
| 3/25/13 | Incoming | 12:06 PM | 561-236-2693 | (A) | 2 | - | - | - |
| 3/25/13 | Incoming | 12:10 PM | 661-748-0240 | | 8 | - | - | - |
| 3/25/13 | Incoming | 2:12 PM | 954-260-5732 | | 1 | - | - | - |
| 3/25/13 | Financial Care | 2:35 PM | *7001 | (H) | 7 | - | - | - |
| 3/25/13 | Incoming | 5:09 PM | 303-304-0912 | | 1 | - | - | - |
| 3/25/13 | Miami, FL | 5:10 PM | 305-763-3258 | | 1 | - | - | - |
| 3/25/13 | Miami, FL | 5:19 PM | 305-763-3258 | | 1 | - | - | - |
| 3/25/13 | Incoming | 5:39 PM | 786-837-4820 | (F) | 17 | - | - | - |
| 3/25/13 | Incoming | 5:43 PM | 305-668-8200 | (A) | 2 | - | - | - |
| 3/25/13 | Incoming | 6:07 PM | 786-837-4820 | (F) | 5 | - | - | - |
| 3/25/13 | Fortlupton, CO | 6:16 PM | 303-304-0912 | | 3 | - | - | - |
| 3/25/13 | Incoming | 6:22 PM | 786-837-4820 | (F) | 3 | - | - | - |
| 3/25/13 | Incoming | 6:36 PM | 313-204-7876 | | 3 | - | - | - |
| 3/25/13 | Incoming | 6:42 PM | 954-260-5732 | | 1 | - | - | - |
| 3/25/13 | Incoming | 7:01 PM | 313-204-7876 | | 3 | - | - | - |
| 3/25/13 | W Palm Bch, FL | 7:05 PM | 561-236-2693 | | 3 | - | - | - |
| 3/25/13 | Detroit, MI | 7:08 PM | 313-204-7876 | | 1 | - | - | - |
| 3/25/13 | Keys, FL | 7:09 PM | 305-741-8042 | | 1 | - | - | - |
| 3/25/13 | Incoming | 7:14 PM | 954-980-5910 | | 28 | - | - | - |
| 3/25/13 | Detroit, MI | 8:27 PM | 313-204-7876 | | 2 | - | - | - |
| 3/25/13 | Incoming | 8:27 PM | 303-304-0912 | (A) | 2 | - | - | - |
| 3/26/13 | Incoming | 8:07 AM | 786-473-6022 | | 3 | - | - | - |
| 3/26/13 | Incoming | 9:27 AM | 303-304-0912 | | 11 | - | - | - |
| 3/26/13 | Incoming | 1:29 PM | 303-304-0912 | | 12 | - | - | - |
| 3/26/13 | North Dade, FL | 2:46 PM | 305-335-3438 | (F) | 1 | - | - | - |
| 3/26/13 | Incoming | 2:57 PM | 305-335-3438 | (F) | 2 | - | - | - |
| 3/26/13 | Miami, FL | 4:58 PM | 786-942-7421 | | 1 | - | - | - |
| 3/26/13 | Keys, FL | 5:23 PM | 305-741-8042 | | 1 | - | - | - |
| 3/26/13 | Incoming | 5:23 PM | 305-741-8042 | | 3 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free
Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpt Call (V)
myFaves Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

Customer Service Number: 1-800-937-8997  
Apr 17, 2013  
LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

Itemized details for: 305-776-1805  
Account Number: 759511163

Page 6 of 93

T - Mobile

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 3/26/13 | Miami, FL | 5:25 PM | 786-348-5689 | | 1 | - | - | - |
| 3/26/13 | Miami, FL | 5:26 PM | 786-473-6022 | | 8 | - | - | - |
| 3/26/13 | Incoming | 5:35 PM | 786-837-4820 | (F) | 2 | - | - | - |
| 3/26/13 | Fortlupton, CO | 5:37 PM | 303-304-0912 | | 28 | - | - | - |
| 3/26/13 | Miami, FL | 6:47 PM | 786-390-5433 | | 1 | - | - | - |
| 3/26/13 | Incoming | 6:53 PM | 786-390-5433 | | 2 | - | - | - |
| 3/26/13 | Incoming | 9:04 PM | 303-304-0912 | | 2 | - | - | - |
| 3/26/13 | Incoming | 9:50 PM | 303-304-0912 | | 1 | - | - | - |
| 3/27/13 | Miami, FL | 12:26 PM | 786-518-6967 | | 2 | - | - | - |
| 3/27/13 | Keys, FL | 1:25 PM | 305-834-1781 | | 1 | - | - | - |
| 3/27/13 | Miami, FL | 2:57 PM | 305-300-1670 | | 1 | - | - | - |
| 3/27/13 | Miami, FL | 3:48 PM | 305-300-1670 | | 1 | - | - | - |
| 3/27/13 | Miami, FL | 4:26 PM | 305-300-1670 | | 11 | - | - | - |
| 3/27/13 | Miami, FL | 5:04 PM | 305-763-3258 | | 1 | - | - | - |
| 3/27/13 | Incoming | 5:25 PM | 305-763-3258 | | 10 | - | - | - |
| 3/27/13 | Incoming | 5:35 PM | 786-942-7421 | | 3 | - | - | - |
| 3/27/13 | Incoming | 5:37 PM | 786-942-7421 | | 15 | - | - | - |
| 3/27/13 | Ftlauderdl, FL | 6:01 PM | 954-562-0907 | | 2 | - | - | - |
| 3/27/13 | Incoming | 6:16 PM | 954-562-0907 | | 2 | - | - | - |
| 3/27/13 | Incoming | 7:27 PM | 313-204-7876 | | 2 | - | - | - |
| 3/27/13 | Incoming | 8:08 PM | 786-390-5433 | | 5 | - | - | - |
| 3/27/13 | Fortlupton, CO | 8:16 PM | 303-304-0912 | | 6 | - | - | - |
| 3/27/13 | Fortlupton, CO | 8:22 PM | 303-304-0912 | | 11 | - | - | - |
| 3/27/13 | Fortlupton, CO | 8:44 PM | 303-304-0912 | | 25 | - | - | - |
| 3/27/13 | Incoming | 9:11 PM | 303-304-0912 | | 7 | - | - | - |
| 3/27/13 | Incoming | 10:01 PM | 303-304-0912 | | 36 | - | - | - |
| 3/27/13 | Miami, FL | 10:38 PM | 305-498-0056 | | 12 | - | - | - |
| 3/27/13 | Miami, FL | 11:00 PM | 305-498-0056 | | 2 | - | - | - |
| 3/28/13 | Incoming | 2:26 AM | 305-498-0056 | | 20 | - | - | - |
| 3/28/13 | Miami, FL | 10:03 AM | 305-444-4323 | | 1 | - | - | - |
| 3/28/13 | Incoming | 10:19 AM | 954-980-5910 | | 1 | - | - | - |
| 3/28/13 | Ftlauderdl, FL | 10:36 AM | 954-980-5910 | | 1 | - | - | - |
| 3/28/13 | Incoming | 11:57 AM | 313-204-7876 | | 3 | - | - | - |
| 3/28/13 | Incoming | 12:03 PM | 786-942-7421 | | 1 | - | - | - |
| 3/28/13 | Miami, FL | 12:14 PM | 305-444-4323 | | 1 | - | - | - |
| 3/28/13 | North Dade, FL | 12:15 PM | 305-335-3438 | (F) | 2 | - | - | - |
| 3/28/13 | North Dade, FL | 12:17 PM | 305-931-0100 | | 6 | - | - | - |
| 3/28/13 | Ftlauderdl, FL | 12:25 PM | 954-980-5910 | | 1 | - | - | - |
| 3/28/13 | Incoming | 12:27 PM | 305-931-0100 | | 19 | - | - | - |
| 3/28/13 | Incoming | 12:45 PM | 305-444-4323 | (A) | 1 | - | - | - |
| 3/28/13 | Ftlauderdl, FL | 12:47 PM | 954-980-5910 | | 1 | - | - | - |
| 3/28/13 | North Dade, FL | 12:49 PM | 305-931-0100 | | 1 | - | - | - |
| 3/28/13 | Incoming | 12:53 PM | 303-304-0912 | | 12 | - | - | - |
| 3/28/13 | Incoming | 4:25 PM | 305-300-1670 | | 3 | - | - | - |
| 3/28/13 | Incoming | 5:05 PM | 303-304-0912 | | 1 | - | - | - |
| 3/28/13 | Miami, FL | 5:22 PM | 786-390-5433 | | 1 | - | - | - |
| 3/28/13 | Incoming | 5:28 PM | 786-352-6070 | | 1 | - | - | - |
| 3/28/13 | Miami, FL | 5:44 PM | 786-390-5433 | | 1 | - | - | - |
| 3/28/13 | Miami, FL | 8:08 PM | 786-543-3317 | (F) | 2 | - | - | - |
| 3/28/13 | Miami, FL | 8:51 PM | 305-223-2111 | | 2 | - | - | - |
| 3/28/13 | Incoming | 8:58 PM | 305-335-3438 | (F) | 11 | - | - | - |
| 3/29/13 | Incoming | 8:56 AM | 786-942-7421 | | 4 | - | - | - |
| 3/29/13 | Incoming | 9:17 AM | 954-505-1354 | (F) | 4 | - | - | - |
| 3/29/13 | Hollywood, FL | 12:28 PM | 954-505-1354 | (F) | 5 | - | - | - |
| 3/29/13 | Incoming | 4:57 PM | 786-333-3661 | (F) | 12 | - | - | - |
| 3/29/13 | Incoming | 5:15 PM | 786-333-3661 | (F) | 12 | - | - | - |
| 3/29/13 | Miami, FL | 5:39 PM | 786-942-7421 | | 1 | - | - | - |
| 3/29/13 | Miami, FL | 6:11 PM | 786-543-3317 | (F) | 1 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpt Call (V) myFaves Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

Customer Service Number: 1-800-937-8997  
Apr 17, 2013  
LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

Itemized details for: 305-776-1805  
Account Number: 759511163

Page 7 of 93

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 3/29/13 | Fortlupton, CO | 6:47 PM | 303-304-0912 | | 2 | - | - | - |
| 3/29/13 | Incoming | 6:50 PM | 786-837-4820 | (F) | 3 | - | - | - |
| 3/29/13 | Incoming | 7:03 PM | 786-543-3317 | (F) | 5 | - | - | - |
| 3/29/13 | Incoming | 7:35 PM | 303-304-0912 | | 1 | - | - | - |
| 3/29/13 | Incoming | 7:41 PM | 303-304-0912 | | 2 | - | - | - |
| 3/30/13 | Incoming | 9:34 AM | 303-304-0912 | | 7 | - | - | - |
| 3/30/13 | Incoming | 10:00 AM | 786-306-1645 | | 12 | - | - | - |
| 3/30/13 | Incoming | 1:09 PM | 786-837-4820 | (F) | 7 | - | - | - |
| 3/30/13 | Incoming | 1:21 PM | 786-554-9472 | (F) | 7 | - | - | - |
| 3/30/13 | Incoming | 1:45 PM | 303-304-0912 | | 3 | - | - | - |
| 3/30/13 | Incoming | 1:47 PM | 786-554-9472 | (F) | 1 | - | - | - |
| 3/30/13 | Incoming | 2:02 PM | 786-554-9472 | (F) | 1 | - | - | - |
| 3/30/13 | Miami, FL | 2:03 PM | 786-554-9472 | (F) | 1 | - | - | - |
| 3/30/13 | Miami, FL | 2:03 PM | 786-554-9472 | (F) | 1 | - | - | - |
| 3/30/13 | Miami, FL | 2:29 PM | 786-942-7421 | | 1 | - | - | - |
| 3/30/13 | Incoming | 4:10 PM | 313-204-7876 | | 3 | - | - | - |
| 3/30/13 | Incoming | 4:37 PM | 786-942-7421 | | 8 | - | - | - |
| 3/30/13 | Miami, FL | 5:17 PM | 305-763-3258 | | 1 | - | - | - |
| 3/30/13 | Miami, FL | 5:25 PM | 786-554-9472 | (F) | 1 | - | - | - |
| 3/30/13 | Incoming | 5:26 PM | 786-554-9472 | (F) | 9 | - | - | - |
| 3/30/13 | Miami, FL | 5:34 PM | 786-352-6070 | | 11 | - | - | - |
| 3/30/13 | Detroit, MI | 5:45 PM | 313-204-7876 | | 1 | - | - | - |
| 3/30/13 | Miami, FL | 6:24 PM | 786-942-7421 | | 1 | - | - | - |
| 3/30/13 | Incoming | 6:25 PM | 786-942-7421 | | 5 | - | - | - |
| 3/30/13 | Incoming | 8:57 PM | 305-763-3258 | | 9 | - | - | - |
| 3/30/13 | Incoming | 10:01 PM | 904-894-9470 | | 69 | - | - | - |
| 3/31/13 | Incoming | 3:29 PM | 661-748-0240 | | 6 | - | - | - |
| 3/31/13 | Incoming | 11:10 PM | 305-778-5727 | | 2 | - | - | - |
| 4/01/13 | Incoming | 8:44 AM | 305-444-4323 | | 1 | - | - | - |
| 4/01/13 | incoming | 8:49 AM | 786-942-7421 | | 5 | - | - | - |
| 4/01/13 | Delray Bch, FL | 11:40 AM | 561-271-3608 | (F) | 12 | - | - | - |
| 4/01/13 | Incoming | 3:31 PM | 954-980-5910 | | 2 | - | - | - |
| 4/01/13 | Incoming | 3:34 PM | 786-306-1645 | | 5 | - | - | - |
| 4/01/13 | Fortlupton, CO | 6:07 PM | 303-304-0912 | | 1 | - | - | - |
| 4/01/13 | Incoming | 6:09 PM | 303-304-0912 | | 3 | - | - | - |
| 4/01/13 | Incoming | 6:23 PM | 786-837-4820 | (F) | 6 | - | - | - |
| 4/01/13 | Miami, FL | 6:42 PM | 305-763-3258 | | 17 | - | - | - |
| 4/02/13 | Incoming | 8:11 AM | 305-300-1670 | | 34 | - | - | - |
| 4/02/13 | Incoming | 9:30 AM | 786-942-7421 | | 3 | - | - | - |
| 4/02/13 | Incoming | 10:55 AM | 954-505-1354 | (F) | 2 | - | - | - |
| 4/02/13 | Miami, FL | 10:57 AM | 305-444-4323 | | 3 | - | - | - |
| 4/02/13 | Incoming | 11:05 AM | 305-444-4323 | | 2 | - | - | - |
| 4/02/13 | Incoming | 11:25 AM | 305-931-0100 | | 5 | - | - | - |
| 4/02/13 | Incoming | 12:23 PM | 786-942-7421 | | 2 | - | - | - |
| 4/02/13 | Incoming | 12:42 PM | 989-303-0106 | | 1 | - | - | - |
| 4/02/13 | Incoming | 1:09 PM | 303-304-0912 | | 1 | - | - | - |
| 4/02/13 | Incoming | 1:20 PM | 303-304-0912 | | 39 | - | - | - |
| 4/02/13 | Incoming | 2:30 PM | 786-975-6187 | | 5 | - | - | - |
| 4/02/13 | 1-888 # | 4:00 PM | 888-865-5352 | | 1 | - | - | - |
| 4/02/13 | 1-888 # | 4:00 PM | 888-865-5352 | (C) | 17 | - | - | - |
| 4/02/13 | Boca Raton, FL | 4:01 PM | 561-470-6650 | (C) | 26 | - | - | - |
| 4/02/13 | Incoming | 5:15 PM | 313-204-7876 | | 1 | - | - | - |
| 4/02/13 | Incoming | 5:54 PM | 786-333-3661 | (F) | 4 | - | - | - |
| 4/02/13 | Incoming | 6:03 PM | 303-304-0912 | | 5 | - | - | - |
| 4/02/13 | Incoming | 6:35 PM | 303-304-0912 | | 51 | - | - | - |
| 4/02/13 | Incoming | 8:37 PM | 561-271-3608 | (F) | 1 | - | - | - |
| 4/02/13 | Incoming | 9:06 PM | 561-271-3608 | (F) | 1 | - | - | - |
| 4/02/13 | Delray Bch, FL | 9:13 PM | 561-271-3608 | (F) | 1 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpt Call (V) myFaves Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

Customer Service Number:   1-800-937-8997  
Apr 17, 2013  
LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

Itemized details for:   305-776-1805  
Account Number:   759511163  

Page 8 of 93

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 4/03/13 | Incoming | 9:04 AM | 786-474-8828 | | 3 | - | - | - |
| 4/03/13 | Miami, FL | 10:00 AM | 305-300-1670 | | 2 | - | - | - |
| 4/03/13 | Incoming | 10:33 AM | 305-300-1670 | | 1 | - | - | - |
| 4/03/13 | Incoming | 10:34 AM | 305-857-9017 | | 2 | - | - | - |
| 4/03/13 | Miami, FL | 11:10 AM | 786-304-9192 | | 3 | - | - | - |
| 4/03/13 | Incoming | 2:17 PM | 34914957709 | | 7 | - | - | - |
| 4/03/13 | Miami, FL | 2:24 PM | 786-360-4868 | | 2 | - | - | - |
| 4/03/13 | Hollywood, FL | 3:56 PM | 954-505-1354 | (F) | 19 | - | - | - |
| 4/03/13 | Indianapls, IN | 6:13 PM | 317-340-7762 | | 1 | - | - | - |
| 4/03/13 | Incoming | 6:32 PM | 786-543-3317 | (F) | 1 | - | - | - |
| 4/03/13 | Incoming | 7:39 PM | 786-304-9192 | | 1 | - | - | - |
| 4/03/13 | Miami, FL | 7:53 PM | 786-543-3317 | (F) | 1 | - | - | - |
| 4/03/13 | Incoming | 8:49 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 4/03/13 | Incoming | 9:10 PM | 786-624-0747 | | 3 | - | - | - |
| 4/03/13 | Incoming | 9:16 PM | 305-335-3438 | (F) | 10 | - | - | - |
| 4/03/13 | Miami, FL | 9:26 PM | 786-306-1645 | | 2 | - | - | - |
| 4/03/13 | Fortlupton, CO | 9:54 PM | 303-304-0912 | | 1 | - | - | - |
| 4/03/13 | Manassas, VA | 11:29 PM | 703-853-0803 | | 1 | - | - | - |
| 4/04/13 | Incoming | 12:17 AM | 303-304-0912 | | 8 | - | - | - |
| 4/04/13 | Incoming | 12:36 AM | 303-304-0912 | | 10 | - | - | - |
| 4/04/13 | Incoming | 1:23 AM | 786-262-1273 | | 11 | - | - | - |
| 4/04/13 | Incoming | 2:21 AM | 786-262-1273 | | 19 | - | - | - |
| 4/04/13 | Fortlupton, CO | 8:39 AM | 303-304-0913 | | 1 | - | - | - |
| 4/04/13 | Fortlupton, CO | 8:40 AM | 303-304-0912 | | 14 | - | - | - |
| 4/04/13 | Fortlupton, CO | 8:55 AM | 303-304-0912 | | 30 | - | - | - |
| 4/04/13 | Incoming | 1:27 PM | 989-303-0106 | | 1 | - | - | - |
| 4/04/13 | Miami, FL | 1:38 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 4/04/13 | Miami, FL | 3:16 PM | 786-942-7421 | | 1 | - | - | - |
| 4/04/13 | Miami, FL | 3:17 PM | 305-519-6949 | | 1 | - | - | - |
| 4/04/13 | Incoming | 3:20 PM | 313-204-7876 | | 3 | - | - | - |
| 4/04/13 | Miami, FL | 3:25 PM | 786-304-9192 | | 2 | - | - | - |
| 4/04/13 | Miami, FL | 5:10 PM | 305-763-3258 | | 1 | - | - | - |
| 4/04/13 | Miami, FL | 5:27 PM | 305-763-3258 | | 2 | - | - | - |
| 4/04/13 | Miami, FL | 5:30 PM | 786-942-7421 | | 1 | - | - | - |
| 4/04/13 | Miami, FL | 5:31 PM | 786-942-7421 | | 2 | - | - | - |
| 4/04/13 | Incoming | 6:25 PM | 305-763-3258 | | 1 | - | - | - |
| 4/04/13 | Miami, FL | 6:37 PM | 786-837-4820 | (F) | 24 | - | - | - |
| 4/04/13 | North Dade, FL | 9:48 PM | 305-335-3438 | (F) | 1 | - | - | - |
| 4/05/13 | Emergency | 3:22 AM | 911 | (H) | 1 | - | - | - |
| 4/05/13 | Hollywood, FL | 9:22 AM | 954-505-1354 | (F) | 8 | - | - | - |
| 4/05/13 | North Dade, FL | 2:03 PM | 305-335-3438 | (F) | 7 | - | - | - |
| 4/05/13 | Miami, FL | 2:55 PM | 305-763-3258 | | 1 | - | - | - |
| 4/05/13 | Miami, FL | 3:27 PM | 305-763-3258 | | 1 | - | - | - |
| 4/05/13 | Miami, FL | 3:57 PM | 305-763-3258 | | 5 | - | - | - |
| 4/05/13 | Miami, FL | 4:02 PM | 786-975-6187 | | 8 | - | - | - |
| 4/05/13 | Detroit, MI | 4:10 PM | 313-204-7876 | | 1 | - | - | - |
| 4/05/13 | Detroit, MI | 4:36 PM | 313-204-7876 | | 1 | - | - | - |
| 4/05/13 | Incoming | 4:58 PM | 313-204-7876 | | 2 | - | - | - |
| 4/05/13 | Incoming | 5:23 PM | 954-562-0907 | | 1 | - | - | - |
| 4/05/13 | Incoming | 5:29 PM | 786-304-9192 | | 3 | - | - | - |
| 4/05/13 | Ftlauderdl, FL | 8:35 PM | 954-562-0907 | | 1 | - | - | - |
| 4/05/13 | Fortlupton, CO | 8:39 PM | 303-304-0912 | | 17 | - | - | - |
| 4/05/13 | Manassas, VA | 9:04 PM | 703-853-0803 | | 1 | - | - | - |
| 4/05/13 | Incoming | 9:07 PM | 954-562-0907 | | 2 | - | - | - |
| 4/05/13 | Fortlupton, CO | 9:09 PM | 303-304-0912 | | 9 | - | - | - |
| 4/05/13 | Incoming | 9:12 PM | 954-505-1354 | (A) | 2 | - | - | - |
| 4/05/13 | 1-855 # | 9:25 PM | 855-378-8128 | | 2 | - | - | - |
| 4/05/13 | 1-800 # | 9:27 PM | 800-222-4357 | | 6 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpt Call (V) myFaves Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

Customer Service Number:   1-800-937-8997
Apr 17, 2013
LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

Itemized details for:   305-776-1805
Account Number:   759511163

Page 9 of 93

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 4/05/13 | Fortlupton, CO | 9:37 PM | 303-304-0912 | | 2 | - | - | - |
| 4/05/13 | Incoming | 9:55 PM | 954-588-1984 | | 1 | - | - | - |
| 4/05/13 | Incoming | 10:18 PM | 954-562-0907 | | 1 | - | - | - |
| 4/06/13 | Vm Retrieval | 12:36 PM | 123 | (G) | 1 | - | - | - |
| 4/06/13 | Incoming | 12:45 PM | 786-304-9192 | | 4 | - | - | - |
| 4/06/13 | Incoming | 1:44 PM | 319-242-7344 | | 1 | - | - | - |
| 4/06/13 | Ftlauderdl, FL | 2:46 PM | 954-562-0907 | | 1 | - | - | - |
| 4/06/13 | Incoming | 3:21 PM | 305-323-2617 | | 10 | - | - | - |
| 4/06/13 | Miami, FL | 5:37 PM | 305-323-2617 | | 1 | - | - | - |
| 4/06/13 | Hollywood, FL | 5:37 PM | 754-263-3354 | | 1 | - | - | - |
| 4/06/13 | Miami, FL | 5:38 PM | 305-323-2617 | | 1 | - | - | - |
| 4/06/13 | Miami, FL | 5:45 PM | 786-333-3661 | (F) | 1 | - | - | - |
| 4/06/13 | Incoming | 5:50 PM | 305-753-9893 | | 1 | - | - | - |
| 4/06/13 | Incoming | 6:13 PM | 305-753-9893 | | 1 | - | - | - |
| 4/06/13 | Incoming | 7:15 PM | 786-942-7421 | | 5 | - | - | - |
| 4/06/13 | Incoming | 10:19 PM | 661-748-0241 | | 4 | - | - | - |
| 4/07/13 | Fortlupton, CO | 10:55 AM | 303-304-0912 | | 1 | - | - | - |
| 4/07/13 | Ftlauderdl, FL | 11:08 AM | 954-562-0907 | | 7 | - | - | - |
| 4/07/13 | Fortlupton, CO | 11:15 AM | 303-304-0912 | | 3 | - | - | - |
| 4/07/13 | Miami, FL | 11:21 AM | 786-543-3317 | (F) | 3 | - | - | - |
| 4/07/13 | Fortlupton, CO | 12:26 PM | 303-304-0912 | | 4 | - | - | - |
| 4/07/13 | Fortlupton, CO | 12:48 PM | 303-304-0912 | | 4 | - | - | - |
| 4/07/13 | Incoming | 12:52 PM | 303-304-0912 | | 1 | - | - | - |
| 4/07/13 | Perrine, FL | 6:24 PM | 786-293-9400 | | 4 | - | - | - |
| 4/08/13 | Incoming | 1:27 PM | 303-304-0912 | | 6 | - | - | - |
| 4/08/13 | Miami, FL | 1:37 PM | 305-763-3258 | | 2 | - | - | - |
| 4/08/13 | Incoming | 3:24 PM | 754-263-3354 | | 3 | - | - | - |
| 4/08/13 | Miami, FL | 4:55 PM | 786-837-4820 | (F) | 6 | - | - | - |
| 4/08/13 | Ftlauderdl, FL | 5:10 PM | 954-562-0907 | | 1 | - | - | - |
| 4/08/13 | Incoming | 5:51 PM | 786-333-3661 | (F) | 17 | - | - | - |
| 4/08/13 | Incoming | 6:10 PM | 786-837-4820 | (F) | 12 | - | - | - |
| 4/08/13 | Hollywood, FL | 7:25 PM | 754-263-3354 | | 1 | - | - | - |
| 4/08/13 | Hollywood, FL | 7:30 PM | 754-263-3354 | | 1 | - | - | - |
| 4/08/13 | Incoming | 7:41 PM | 303-304-0912 | | 2 | - | - | - |
| 4/08/13 | Hollywood, FL | 8:00 PM | 754-263-3354 | | 2 | - | - | - |
| 4/08/13 | Fortlupton, CO | 8:26 PM | 303-304-0912 | | 1 | - | - | - |
| 4/08/13 | Incoming | 8:27 PM | 303-304-0912 | | 1 | - | - | - |
| 4/08/13 | Hollywood, FL | 8:28 PM | 754-263-3354 | | 1 | - | - | - |
| 4/08/13 | Incoming | 8:30 PM | 303-304-0912 | | 7 | - | - | - |
| 4/09/13 | North Dade, FL | 1:06 AM | 786-262-1273 | | 1 | - | - | - |
| 4/09/13 | Incoming | 1:12 AM | 786-262-1273 | | 1 | - | - | - |
| 4/09/13 | Incoming | 3:15 AM | 786-328-9748 | (F) | 3 | - | - | - |
| 4/09/13 | Incoming | 9:00 AM | 303-304-0912 | | 2 | - | - | - |
| 4/09/13 | Incoming | 11:01 AM | 720-998-5602 | | 8 | - | - | - |
| 4/09/13 | North Dade, FL | 2:15 PM | 305-931-0100 | | 1 | - | - | - |
| 4/09/13 | North Dade, FL | 2:16 PM | 305-931-0100 | | 3 | - | - | - |
| 4/09/13 | Incoming | 2:19 PM | 303-304-0912 | | 16 | - | - | - |
| 4/09/13 | Miami, FL | 4:29 PM | 786-543-3317 | (F) | 1 | - | - | - |
| 4/09/13 | Incoming | 5:08 PM | 305-763-3258 | | 1 | - | - | - |
| 4/09/13 | North Dade, FL | 5:34 PM | 305-335-3438 | (F) | 1 | - | - | - |
| 4/09/13 | Miami, FL | 5:34 PM | 786-543-3317 | (F) | 1 | - | - | - |
| 4/09/13 | North Dade, FL | 5:36 PM | 305-335-3438 | (F) | 1 | - | - | - |
| 4/09/13 | Incoming | 5:38 PM | 786-543-3317 | (F) | 3 | - | - | - |
| 4/09/13 | Fortlupton, CO | 5:44 PM | 303-304-0912 | | 1 | - | - | - |
| 4/09/13 | Fortlupton, CO | 5:47 PM | 303-304-0912 | | 17 | - | - | - |
| 4/09/13 | North Dade, FL | 6:04 PM | 305-335-3438 | (F) | 3 | - | - | - |
| 4/09/13 | Miami, FL | 6:07 PM | 305-763-3258 | | 2 | - | - | - |
| 4/09/13 | Miami, FL | 6:23 PM | 305-763-3258 | | 1 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpt Call (V) myFaves Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

Customer Service Number: 1-800-937-8997  
Apr 17, 2013  
LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

Itemized details for: 305-776-1805  
Account Number: 759511163

Page 10 of 93

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 4/09/13 | North Dade, FL | 6:24 PM | 305-335-3438 | (F) | 1 | - | - | - |
| 4/09/13 | Miami, FL | 6:24 PM | 305-763-3258 | | 2 | - | - | - |
| 4/09/13 | Incoming | 6:26 PM | 303-304-0912 | | 12 | - | - | - |
| 4/09/13 | Incoming | 6:54 PM | 303-304-0912 | | 2 | - | - | - |
| 4/09/13 | Incoming | 8:04 PM | 305-763-3258 | | 3 | - | - | - |
| 4/09/13 | Incoming | 8:44 PM | 313-204-7876 | | 2 | - | - | - |
| 4/09/13 | Incoming | 8:47 PM | 661-748-0240 | | 1 | - | - | - |
| 4/09/13 | Incoming | 9:12 PM | 954-505-1354 | (F) | 3 | - | - | - |
| 4/10/13 | Incoming | 8:25 AM | 786-837-4820 | (F) | 2 | - | - | - |
| 4/10/13 | Miami, FL | 8:28 AM | 786-328-9748 | (F) | 5 | - | - | - |
| 4/10/13 | Incoming | 8:35 AM | 786-837-4820 | (F) | 2 | - | - | - |
| 4/10/13 | Incoming | 9:02 AM | 786-543-3317 | (F) | 4 | - | - | - |
| 4/10/13 | Incoming | 9:24 AM | 786-837-4820 | (F) | 7 | - | - | - |
| 4/10/13 | Incoming | 11:04 AM | 786-975-6187 | | 1 | - | - | - |
| 4/10/13 | Incoming | 11:05 AM | 786-975-6187 | | 2 | - | - | - |
| 4/10/13 | Miami, FL | 12:54 PM | 786-942-7421 | | 1 | - | - | - |
| 4/10/13 | Pontiac, MI | 12:58 PM | 248-202-7389 | | 3 | - | - | - |
| 4/10/13 | Incoming | 1:39 PM | 305-931-0100 | | 3 | - | - | - |
| 4/10/13 | Incoming | 1:44 PM | 303-304-0912 | | 14 | - | - | - |
| 4/10/13 | Miami, FL | 2:10 PM | 786-975-6187 | | 1 | - | - | - |
| 4/10/13 | Incoming | 2:10 PM | 786-942-7421 | (A) | 4 | - | - | - |
| 4/10/13 | Miami, FL | 2:14 PM | 786-975-6187 | | 11 | - | - | - |
| 4/10/13 | Ftlauderdl, FL | 2:27 PM | 954-515-7096 | | 1 | - | - | - |
| 4/10/13 | Incoming | 2:27 PM | 954-515-7096 | (A) | 3 | - | - | - |
| 4/10/13 | Incoming | 3:16 PM | 754-263-3354 | | 2 | - | - | - |
| 4/10/13 | Incoming | 3:56 PM | 786-942-7421 | | 5 | - | - | - |
| 4/10/13 | Miami, FL | 4:03 PM | 786-975-6187 | | 1 | - | - | - |
| 4/10/13 | Incoming | 4:10 PM | 786-975-6187 | | 4 | - | - | - |
| 4/10/13 | North Dade, FL | 5:12 PM | 305-778-5727 | | 1 | - | - | - |
| 4/10/13 | Incoming | 5:29 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 4/10/13 | Incoming | 6:33 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 4/10/13 | Fortlupton, CO | 6:47 PM | 303-304-0912 | | 12 | - | - | - |
| 4/10/13 | Miami, FL | 7:04 PM | 786-837-4820 | (F) | 10 | - | - | - |
| 4/10/13 | Miami, FL | 7:22 PM | 305-763-3258 | | 5 | - | - | - |
| 4/10/13 | Incoming | 7:26 PM | 754-263-3354 | (A) | 2 | - | - | - |
| 4/10/13 | Incoming | 7:31 PM | 754-263-3354 | | 2 | - | - | - |
| 4/10/13 | Incoming | 7:34 PM | 305-763-3258 | | 6 | - | - | - |
| 4/10/13 | Incoming | 7:48 PM | 661-748-0240 | | 2 | - | - | - |
| 4/10/13 | Fortlupton, CO | 7:50 PM | 303-304-0912 | | 1 | - | - | - |
| 4/11/13 | Miami, FL | 12:48 AM | 786-837-4820 | (F) | 3 | - | - | - |
| 4/11/13 | Incoming | 9:11 AM | 786-837-4820 | (F) | 1 | - | - | - |
| 4/11/13 | Miami, FL | 9:12 AM | 786-837-4820 | (F) | 4 | - | - | - |
| 4/11/13 | Incoming | 11:38 AM | 954-260-5732 | | 2 | - | - | - |
| 4/11/13 | Incoming | 11:57 AM | 239-963-3669 | | 1 | - | - | - |
| 4/11/13 | Incoming | 12:04 PM | 786-975-6187 | | 4 | - | - | - |
| 4/11/13 | Incoming | 12:41 PM | 954-260-5732 | | 1 | - | - | - |
| 4/11/13 | Incoming | 1:29 PM | 954-260-5732 | | 1 | - | - | - |
| 4/11/13 | Incoming | 1:47 PM | 786-837-4820 | (F) | 5 | - | - | - |
| 4/11/13 | Ftlauderdl, FL | 2:03 PM | 954-980-5910 | | 2 | - | - | - |
| 4/11/13 | North Dade, FL | 4:08 PM | 305-932-5771 | | 1 | - | - | - |
| 4/11/13 | Incoming | 4:10 PM | 313-204-7876 | | 2 | - | - | - |
| 4/11/13 | North Dade, FL | 4:13 PM | 786-277-6009 | | 1 | - | - | - |
| 4/11/13 | 1-877 # | 4:31 PM | 877-237-7437 | | 6 | - | - | - |
| 4/11/13 | North Dade, FL | 4:57 PM | 786-277-6009 | | 1 | - | - | - |
| 4/11/13 | Incoming | 8:52 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 4/11/13 | Miami, FL | 8:54 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 4/11/13 | Detroit, MI | 8:56 PM | 313-204-7876 | | 2 | - | - | - |
| 4/11/13 | Incoming | 9:02 PM | 786-837-4820 | (F) | 9 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpt Call (V) myFaves Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

Customer Service Number: 1-800-937-8997  
Apr 17, 2013  
LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

Itemized details for: 305-776-1805  
Account Number: 759511163

Page 11 of 93

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 4/11/13 | Incoming | 11:14 PM | 303-304-0912 | | 2 | - | - | - |
| 4/11/13 | Incoming | 11:16 PM | 303-304-0912 | | 66 | - | - | - |
| 4/12/13 | Incoming | 9:07 AM | 786-942-7421 | | 8 | - | - | - |
| 4/12/13 | Incoming | 9:49 AM | 786-975-6187 | | 2 | - | - | - |
| 4/12/13 | Miami, FL | 9:58 AM | 786-942-7421 | | 1 | - | - | - |
| 4/12/13 | Incoming | 10:10 AM | 786-942-7421 | | 1 | - | - | - |
| 4/12/13 | Incoming | 10:17 AM | 786-942-7421 | | 8 | - | - | - |
| 4/12/13 | Miami, FL | 11:35 AM | 305-613-1756 | | 2 | - | - | - |
| 4/12/13 | Miami, FL | 12:41 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 4/12/13 | Fortlupton, CO | 5:11 PM | 303-304-0912 | | 4 | - | - | - |
| 4/12/13 | Miami, FL | 5:16 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 4/12/13 | Miami, FL | 5:17 PM | 786-390-5433 | | 6 | - | - | - |
| 4/12/13 | Miami, FL | 5:24 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 4/12/13 | Miami, FL | 5:27 PM | 305-763-3258 | | 4 | - | - | - |
| 4/12/13 | Miami, FL | 5:31 PM | 305-763-3258 | | 2 | - | - | - |
| 4/12/13 | Fortlupton, CO | 5:32 PM | 303-304-0912 | | 2 | - | - | - |
| 4/12/13 | Incoming | 5:39 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 4/12/13 | Miami, FL | 5:40 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 4/12/13 | Incoming | 5:42 PM | 786-837-4820 | (F) | 4 | - | - | - |
| 4/12/13 | Incoming | 7:44 PM | 786-837-4820 | (F) | 1 | - | - | - |
| 4/12/13 | North Dade, FL | 7:45 PM | 305-949-1300 | | 2 | - | - | - |
| 4/12/13 | North Dade, FL | 7:48 PM | 305-749-2100 | | 1 | - | - | - |
| 4/12/13 | Miami, FL | 7:50 PM | 305-763-3258 | | 6 | - | - | - |
| 4/13/13 | Incoming | 12:44 AM | 305-753-9893 | | 10 | - | - | - |
| 4/13/13 | Incoming | 9:22 AM | 303-304-0912 | | 4 | - | - | - |
| 4/13/13 | Incoming | 12:42 PM | 303-304-0912 | | 2 | - | - | - |
| 4/13/13 | Miami, FL | 12:57 PM | 786-942-7421 | | 1 | - | - | - |
| 4/13/13 | Miami, FL | 1:36 PM | 786-543-3317 | (F) | 1 | - | - | - |
| 4/13/13 | Incoming | 1:52 PM | 786-942-7421 | | 2 | - | - | - |
| 4/13/13 | Incoming | 5:29 PM | 786-277-8280 | | 3 | - | - | - |
| 4/14/13 | Miami, FL | 9:24 AM | 305-763-3258 | | 1 | - | - | - |
| 4/14/13 | Incoming | 9:58 AM | 305-763-3258 | | 1 | - | - | - |
| 4/14/13 | Miami, FL | 12:09 PM | 305-763-3258 | | 1 | - | - | - |
| 4/14/13 | North Dade, FL | 4:25 PM | 786-277-6009 | | 1 | - | - | - |
| 4/14/13 | Incoming | 10:07 PM | 313-204-7876 | | 1 | - | - | - |
| 4/15/13 | Incoming | 12:47 PM | 786-441-4435 | | 1 | - | - | - |
| 4/15/13 | Incoming | 4:11 PM | 786-277-8280 | | 2 | - | - | - |
| 4/15/13 | Incoming | 4:45 PM | 786-975-6187 | | 7 | - | - | - |
| 4/15/13 | Fortlupton, CO | 5:09 PM | 303-304-0912 | | 6 | - | - | - |
| 4/15/13 | North Dade, FL | 5:53 PM | 786-277-8280 | | 9 | - | - | - |
| 4/15/13 | North Dade, FL | 6:01 PM | 786-277-8280 | | 1 | - | - | - |
| 4/15/13 | North Dade, FL | 6:02 PM | 786-277-8280 | | 8 | - | - | - |
| 4/15/13 | North Dade, FL | 6:09 PM | 786-277-8280 | | 26 | - | - | - |
| 4/15/13 | Incoming | 6:36 PM | 786-277-8280 | | 14 | - | - | - |
| 4/15/13 | Hollywood, FL | 6:49 PM | 954-505-1354 | (F) | 1 | - | - | - |
| 4/15/13 | Incoming | 6:50 PM | 954-505-1354 | (F) | 5 | - | - | - |
| 4/15/13 | Vm Retrieval | 10:49 PM | 123 | (G) | 1 | - | - | - |
| 4/15/13 | North Dade, FL | 10:52 PM | 786-277-8280 | | 20 | - | - | - |
| 4/15/13 | Incoming | 11:11 PM | 786-277-8280 | | 5 | - | - | - |
| 4/15/13 | Incoming | 11:16 PM | 786-277-8280 | | 4 | - | - | - |
| 4/15/13 | North Dade, FL | 11:19 PM | 786-277-8280 | | 8 | - | - | - |
| 4/15/13 | North Dade, FL | 11:29 PM | 786-277-8280 | | 6 | - | - | - |
| 4/15/13 | North Dade, FL | 11:34 PM | 786-277-8280 | | 8 | - | - | - |
| 4/15/13 | Incoming | 11:41 PM | 248-277-6327 | (A) | 1 | - | - | - |
| 4/15/13 | Incoming | 11:42 PM | 248-277-6327 | (A) | 2 | - | - | - |
| 4/15/13 | Incoming | 11:45 PM | 786-277-8280 | | 3 | - | - | - |
| 4/15/13 | Incoming | 11:47 PM | 248-277-6327 | (A) | 1 | - | - | - |
| 4/15/13 | North Dade, FL | 11:56 PM | 786-277-8280 | | 6 | - | - | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpt Call (V) myFaves Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.

Customer Service Number: 1-800-937-8997
Apr 17, 2013

Itemized details for: 305-776-1805
Account Number: 759511163

Page 12 of 93

LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES (Continued)

| Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|
| 4/16/13 | North Dade, FL | 12:02 AM | 786-277-8280 | | 35 | - | - | - |
| 4/16/13 | Incoming | 8:03 AM | 786-543-3317 | (F) | 4 | - | - | - |
| 4/16/13 | Incoming | 8:12 AM | 786-277-8280 | | 10 | - | - | - |
| 4/16/13 | Fortlupton, CO | 10:12 AM | 303-304-0912 | | 1 | - | - | - |
| 4/16/13 | Incoming | 1:37 PM | 786-333-3661 | (F) | 6 | - | - | - |
| 4/16/13 | Detroit, MI | 2:01 PM | 313-204-7876 | | 3 | - | - | - |
| 4/16/13 | Incoming | 2:47 PM | 786-975-6187 | | 1 | - | - | - |
| 4/16/13 | North Dade, FL | 2:48 PM | 786-277-8280 | | 1 | - | - | - |
| 4/16/13 | North Dade, FL | 3:01 PM | 786-277-8280 | | 33 | - | - | - |
| 4/16/13 | North Dade, FL | 5:13 PM | 786-277-8280 | | 10 | - | - | - |
| 4/16/13 | North Dade, FL | 5:54 PM | 786-277-8280 | | 19 | - | - | - |
| 4/16/13 | Incoming | 6:29 PM | 954-505-1354 | (F) | 16 | - | - | - |
| 4/16/13 | Incoming | 6:55 PM | 303-304-0912 | | 11 | - | - | - |
| 4/16/13 | Incoming | 7:05 PM | 786-277-8280 | (A) | 4 | - | - | - |
| 4/16/13 | Incoming | 8:07 PM | 786-277-8280 | | 1 | - | - | - |
| 4/16/13 | Incoming | 8:35 PM | 786-277-8280 | | 2 | - | - | - |
| 4/16/13 | Incoming | 8:45 PM | 954-505-1354 | (F) | 4 | - | - | - |
| | | | | SUBTOTAL | 2,690 | - | - | - |

**MESSAGING CHARGES**

| Date | Service | Time | Destination | Message Type | Messages | Direction | Total |
|---|---|---|---|---|---|---|---|
| 3/17/13 | Miami, FL | 8:59 AM | 786-837-4820 | Text | 1 | Incoming | - |
| 3/17/13 | Miami, FL | 8:59 AM | 786-837-4820 | Text | 1 | Incoming | - |
| 3/17/13 | Miami, FL | 9:00 AM | 786-837-4820 | Text | 1 | Outgoing | - |
| 3/17/13 | Miami, FL | 9:00 AM | 786-837-4820 | Text | 1 | Outgoing | - |
| 3/17/13 | Miami, FL | 9:01 AM | 786-837-4820 | Text | 1 | Incoming | - |
| 3/17/13 | Miami, FL | 9:01 AM | 786-837-4820 | Text | 1 | Outgoing | - |
| 3/17/13 | Miami, FL | 9:34 AM | 786-837-4820 | Text | 1 | Incoming | - |
| 3/17/13 | Clearwater, FL | 9:42 AM | 727-465-8618 | Text | 1 | Outgoing | - |
| 3/17/13 | Clearwater, FL | 9:43 AM | 727-465-8618 | Text | 1 | Incoming | - |
| 3/17/13 | Clearwater, FL | 9:45 AM | 727-465-8618 | Text | 1 | Outgoing | - |
| 3/17/13 | Clearwater, FL | 9:45 AM | 727-465-8618 | Text | 1 | Outgoing | - |
| 3/17/13 | Clearwater, FL | 9:46 AM | 727-465-8618 | Text | 1 | Incoming | - |
| 3/17/13 | Clearwater, FL | 9:47 AM | 727-465-8618 | Text | 1 | Outgoing | - |
| 3/17/13 | Clearwater, FL | 9:48 AM | 727-465-8618 | Text | 1 | Incoming | - |
| 3/17/13 | Ftlauderdl, FL | 10:03 AM | 954-562-0907 | Text | 1 | Incoming | - |
| 3/17/13 | Ftlauderdl, FL | 10:12 AM | 954-562-0907 | Text | 1 | Incoming | - |
| 3/17/13 | Ftlauderdl, FL | 10:12 AM | 954-562-0907 | Text | 1 | Outgoing | - |
| 3/17/13 | Ftlauderdl, FL | 10:13 AM | 954-562-0907 | Text | 1 | Incoming | - |
| 3/17/13 | Miami, FL | 10:15 AM | 786-837-4820 | Text | 1 | Incoming | - |
| 3/17/13 | Miami, FL | 10:17 AM | 786-837-4820 | Text | 1 | Outgoing | - |
| 3/17/13 | Miami, FL | 10:30 AM | 786-837-4820 | Text | 1 | Outgoing | - |
| 3/17/13 | Ftlauderdl, FL | 10:31 AM | 954-562-0907 | Text | 1 | Outgoing | - |
| 3/17/13 | Miami, FL | 10:32 AM | 786-837-4820 | Text | 1 | Incoming | - |
| 3/17/13 | Ftlauderdl, FL | 10:32 AM | 954-562-0907 | Text | 1 | Incoming | - |
| 3/17/13 | Ftlauderdl, FL | 10:32 AM | 954-562-0907 | Text | 1 | Outgoing | - |
| 3/17/13 | | 10:39 AM | 17868374820 | Picture | 1 | Incoming | - |
| 3/17/13 | Ftlauderdl, FL | 10:39 AM | 954-562-0907 | Text | 1 | Incoming | - |
| 3/17/13 | Ftlauderdl, FL | 10:40 AM | 954-562-0907 | Text | 1 | Outgoing | - |
| 3/17/13 | Ftlauderdl, FL | 10:50 AM | 954-562-0907 | Text | 1 | Incoming | - |
| 3/17/13 | Fortlupton, CO | 11:36 AM | 303-304-0912 | Text | 1 | Incoming | - |
| 3/17/13 | Ftlauderdl, FL | 11:40 AM | 954-562-0907 | Text | 1 | Incoming | - |
| 3/17/13 | Ftlauderdl, FL | 11:50 AM | 954-562-0907 | Text | 1 | Outgoing | - |
| 3/17/13 | Ftlauderdl, FL | 11:55 AM | 954-562-0907 | Text | 1 | Incoming | - |
| 3/17/13 | Fortlupton, CO | 12:21 PM | 303-304-0912 | Text | 1 | Outgoing | - |

Call Type: (A) Call Waiting (B) Call Forward (C) Conference Call (E) Data/Fax (F) Mobile2Mobile (G) Voicemail (H) Free Calls (I) Intl Disc Call (J) Intl Disc Call to Mobile (K) WPS Call (M) AnyMobile (T) T-Mobile Number (U) HotSpt Call (V) myFaves Call (X) T-Mobile @Home Call

© 2013 T-Mobile USA, Inc.